**No. 26-4017**

**United States Court of Appeals**
**For The Ninth Circuit**

---

COASTAL RANCHES CONSERVANCY
*Plaintiff–Appellant,*

vs.

TAVARES
*Defendant–Appellee*

---

Appeal from the United States District Court for the Central District of California
Civil Case No. 2:24-cv-00468-DSF-RAO
Hon. Dale Fisher

---

# PLAINTIFF-APPELLANT'S EXCERPTS OF RECORD VOLUME 8 OF 8

---

Erica A. Maharg (CA 297396)
Theresa M. Trillo (CA 349989)
Aqua Terra Aeris Law Group
8 Rio Vista Ave.
Oakland, California 94611
Phone: (510) 473-8793
Email: eam@atalawgroup.com

*Attorneys for Plaintiff-Appellant*
*COASTAL RANCHES CONSERVANCY*

Daniel Cooper (CA 153576)
Sycamore Law
1004 B O'Reilly Avenue
San Francisco, California 94129
Phone: (415) 360-2962
Email: daniel@sycamore.law

*Attorneys for Plaintiff-Appellant*
*COASTAL RANCHES CONSERVANCY*

October 13, 2026

# 2020 Fish Passage Annual Legislative Report (October 2021)



**Report to the Legislature**

**2021**

Caltrans

This report is available online at

http://dot.ca.gov/programs/legislative-affairs/reports

This document is available in alternate formats for individuals with sensory disabilities.

For alternate format information, contact Caltrans Legislative Affairs at (916) 654-2397, TTY 711, or at California Department of Transportation, 1120 N Street, Mail Stop 49, Sacramento, CA, 95814.

**Table of Contents**


Executive Summary ........ 3
2020 Fish Passage Program Accomplishments ........ 3
Background ........ 4
2020 Fish Passage Barrier Remediation Progress ........ 4
Science and Data ........ 4
Engineering ........ 5
Training ........ 6
Permitting ........ 9
Partnerships ........ 10
Funding ........ 10
Multi-Species and Habitat Benefits ........ 11
Research ........ 13
2020 Completed Fish Passage Remediation Locations ........ 14
2020 Completed Fish Passage Assessment Locations ........ 19
2020 Active Fish Passage Remediation Locations ........ 21
2020 Priority Fish Passage Locations for Funding ........ 27
Appendix A. Fish Passage Locations Completed ........ 41
Appendix B. Statutory Reporting Reference ........ 51
Appendix C. 2020 Active Fish Passage Remediation Locations Funding ........ 52


**List of Tables**


Table 1. Workshops and Webinar Training Events ........ 8
Table 2. 2020 Completed Fish Passage Remediation Locations ........ 14
Table 3. 2020 Completed Fish Passage Assessment Locations. ........ 19
Table 4. 2020 Active Fish Passage Remediation Locations. ........ 21
Table 5. 2020 Priority Fish Passage Locations for Funding. ........ 27
Table 6. Fish Passage Locations completed. ........ 41


**List of Figures**


Figure 1. California Conservation Corps, Completed Assessments by Team ........ 5
Figure 2. Outreach and Education ........ 6
Figure 3. Poster Demonstrates Multi-Species Benefits of Remediation ........ 12
Figure 4. 2020 Completed Fish Passage Remediation Locations ........ 18
Figure 5. 2020 Completed Fish Passage Assessment Locations. ........ 20
Figure 6. 2020 Active Fish Passage Remediation Locations. ........ 26
Figure 7. 2020 Priority Fish Passage Locations for Remediation. ........ 40
Figure 8. Fish Passage Locations Completed. ........ 50

## Executive Summary

Streets and Highways Code, Section 156.1 requires the California Department of Transportation (Caltrans) to report annually on the status of the Department's progress in assessing, funding, prioritizing, and remediating barriers to fish passage on the State Highway System. This report covers progress from January 1, 2020, to December 31, 2020.

### 2020 Fish Passage Program Accomplishments

In 2020, Caltrans completed fish passage remediation projects at four barrier locations, improving access to an estimated 124.4 miles of salmon and Steelhead Trout habitat.

Caltrans is currently developing projects to remediate 28 active (funded) fish passage barriers, which are estimated to improve access to 185.6 miles of currently blocked salmon and Steelhead Trout habitat.

Fish Passage Advisory Committees have identified 74 salmon and Steelhead Trout barrier locations for priority remediation. In total, the priority barriers block an estimated 402.8 miles of high-quality salmon and Steelhead Trout habitat.

In 2020, Caltrans completed 510 fish passage assessments at road/stream crossings. Of those assessments, the following was identified: 13 new barriers, 62 non-barriers, and 435 locations are potential barriers which need additional surveys to determine barrier status.

Since the enactment of Senate Bill (SB) 857 (Kuehl, Chapter 589, Statutes of 2005), Caltrans has remediated 55 total barrier locations. Those 55 locations account for an estimated 896.1 miles of improved access to salmon and Steelhead Trout habitat. This includes 15 full span remediations (long term), which allow full access to an estimated 322.6 miles of habitat, and 40 partial/hydraulic remediation locations, which have improved access to an estimated 573.5 miles of habitat. *See Appendix A, Fish Passage Locations Completed (page 41), for additional information.*

Caltrans continues to provide management oversight, meeting facilitation, mapping, science and data, and engineering support, and coordination for the six Fish Passage Advisory Committees, the Interagency Engineering Working Group, the Leadership Action Team, and the newly formed Science and Innovation Team. Caltrans and Fish Passage Advisory Committee partners continue to develop and implement tools and efficiencies that are further described in this report.

## Background

Streets and Highways Code, Section 156.1 (see Appendix B. Statutory Reporting Reference, page51) requires Caltrans to prepare an annual report to the Legislature describing the status of progress in assessing crossings, funding priorities, and remediating barriers to fish passage. The bill also requires Caltrans to:

- Complete assessments for potential barriers to anadromous fish prior to commencing any project using state or federal transportation funds;
- Provide a status on active remediation locations; and
- Construct new projects such that they neither pose nor create a barrier to fish passage.

## 2020 Fish Passage Barrier Remediation Progress

Improving fish passage on the State Highway System requires a comprehensive approach focused on science and data, engineering, training, permitting, research, funding, multi-species and habitat benefits, and partnerships, because of complex considerations associated with successful fish barrier remediation. Caltrans has improved fish passage coordination and partnering across California through Fish Passage Advisory Committees, which include staff from the California Department of Fish and Wildlife and the National Marine Fisheries Service, as well other remediation partners. The Interagency Fish Passage Engineering Working Group and the Fish Passage Leadership Action Team continue to identify and work toward improved understanding and application of successful fish passage remediation work in California.

### Science and Data

In 2020, Caltrans, the California Conservation Corps, and the Pacific States Marine Fisheries Commission, continued to partner to create a new statewide barrier assessment program. Teams of California Conservation Corps members were hired or developed from existing Corps members and trained to perform first pass (reconnaissance) assessments.  Innovative software and tablet device technologies were developed to convey assigned assessments, perform necessary onsite assessments, and submit high quality assessment data and photographs directly to the California Department of Fish and Wildlife’s Passage Assessment Database.

The California Conservation Corps member teams have been conducting first pass (reconnaissance) assessments at road-stream crossings to survey potential barriers to salmon and Steelhead Trout across the State Highway System. Their work informs the Passage Assessment Database, Fish Passage Advisory Committee prioritization, and the State Highway System Asset Management Tool. Currently, five Corps member teams have been using Survey123 technology to efficiently assess barriers on the State Highway System.  From January 1 to December 31, 2020, 510 assessments were conducted, and from January 1 to early July 2021, a total of 1,357 assessments have

been completed (Figure 1, below). The California Conservation Corps partnership advances the understanding of the scope and scale of fish passage barriers on the State Highway System and functions as a job skill mentoring program for young professionals who are interested in restoration and environmental sciences.

Fish Passage Advisory Committees continued to review and verify barriers throughout the state and to prioritize barriers for remediation and develop a common understanding of the most effective long-term solutions for fish passage and channel restoration.




**Figure 1. California Conservation Corps, Completed Assessments by Team**

## Engineering

The **Interagency Engineering Working Group** (Working Group) includes members from Caltrans, the California Department of Fish and Wildlife, and the National Marine Fisheries Service. The Working Group convenes monthly to collaborate on training and guidance, research, project-specific design considerations, and information sharing. Member expertise includes fish passage engineering, hydraulic engineering, structures design, watershed modeling, maintenance inspection, and design guidance for both fish passage remediation and long-term channel restoration work.

The Working Group contributed to a fact sheet to inform project delivery teams of the need and importance of adequate longitudinal profile surveys. Longitudinal profile surveys verify that the design solution meets the criteria for swimming and jumping capabilities of salmon and Steelhead Trout. The length of needed surveys for fish passage remediation projects differ (upstream and downstream) from standard design surveys and provide the data needed at project inception, to determine suitable

channel design solutions, in coordination with the California Department of Fish and Wildlife and the National Marine Fisheries Service.

The Working Group also helps to educate fish biologists and all fish passage practitioners on short-term and long-term engineering solutions. This includes the costs and benefits of long-term, full-span solutions that do not require continuous, intensive maintenance, which is particularly important for priority barriers and the recovery of threatened and endangered salmon and Steelhead Trout habitat.

## Training

Fish Passage Advisory Committees continue to provide high-quality training for biological science and data, fish passage engineering, project case studies, and other content related to successful project delivery, funding, and monitoring to evaluate species success (Figure 2, below). During the COVID-19 pandemic, webinar training events have offered training opportunities for more than 200 Fish Passage Advisory Committee members and other fish passage partners in California and beyond. The training events are recorded and then immediately posted on the Fish Passage Advisory Committee training webpage: www.cafishpac.org/training.




**Figure 2. Outreach and Education**

Fish Passage Advisory Committees typically meet in-person several times annually, using webinar platforms for select meetings and trainings. To encourage continued progress and partnerships during in-person meeting restrictions, all Fish Passage Advisory Committee meetings have continued to meet using a remote webinar platform. Since the onset of the pandemic, there has been an increased focus on outreach and education, conducted via webinar training events. The Fish Passage Advisory

Committee webinars have included experts presenting information on science and data, engineering, project delivery, partnerships, funding, and post-project monitoring.

Table 1. *Workshops and Webinar Training Events* (page 8), lists the training events offered to Fish Passage Advisory Committee members and partners.

The Fish Passage Advisory Committees have begun developing two-page Fact Sheets to inform members and fish passage partners of helpful information to assist fish passage project delivery. For example, technical information generated by engineers such as longitudinal profile guidance, Streets and Highways Code Section 156, and hydraulic modeling are summarized in a two-page Fact Sheet and made available to share and understand needed technical studies or requirements.

**Table 1. Workshops and Webinar Training Events**

| Event Dates | Description | Instructor Expertise | Participants |
|---|---|---|---|
| 2020<br>25 August | **Cultural Resources and Fish Passage**<br>This presentation included training on regulatory compliance, examples of cultural resources, a description of how cultural resources are part of Project Delivery Teams, Native American consultation and archaeology, and how cultural resources protection/preservation affects bridge and culvert projects, including examples of avoidance, mitigation, and monitoring. | • Caltrans, Office of Cultural Resource Studies Chief<br>• Caltrans, Office of Cultural Resource Studies Associate Environmental Planner<br>• Caltrans, Division of Environmental Analysis, Native American Cultural Studies Branch Chief<br>• Caltrans, Office of Cultural Studies, Architectural History Branch Chief | 111 |
| 2021<br>16 December | **Caltrans Fish Passage Program Overview**<br>This presentation provided background and status on Caltrans' Fish Passage Program, to include partnering and innovative tools FishPAC uses to advance science and data toward remediating access to salmon and Steelhead habitat in California. | • Caltrans, Senior Fish Biologist<br>• Caltrans, Senior Aquatics and Mitigation Stewardship Specialist | 180 |
| 2021<br>25 March | **Fish Passage Restoration and Permitting**<br>This training webinar included an overview of permitting tools, important elements of CDFW's Habitat Restoration Program and Enhancement Act, restoration for large projects, and State Water Resources Control Board's Small Habitat Restoration Program. | • California Department of Fish and Wildlife, Senior Environmental Scientist<br>• North Coast Regional Water Quality Control Board, Environmental Scientist<br>• California Department of Fish and Wildlife, Environmental Scientist | 172 |
| 2021<br>7 April | **Hydroacoustics and Biological Evaluation of Bridge Foundations**<br>This training included biological foundation analysis, principles of hydroacoustic impacts to fish and aquatic species, avoidance, attenuation, and monitoring. | • Caltrans, Senior Fish Biologist | 160 |
| 2021<br>14 April | **Fundamentals of Assessing Noise and Vibration Related to Bridge Construction**<br>This training included information on noise and vibration fundamental concepts, acoustic accounting, attenuating impacts, noise and vibration monitoring, and case study analyses. | • Caltrans, Senior Acoustic Engineer | 145 |

## Permitting

Caltrans is pursuing the development of a programmatic fish passage environmental review process that will streamline permitting and approvals with appropriate state and federal agencies for remediating barriers. Current fish passage remediation projects are permitted on a project-by-project basis. Caltrans continues to develop the programmatic permit by defining remediation project actions and construction methods, in order to perform an analysis of temporary construction impacts to threatened and endangered species. The programmatic permit is expected to reduce permitting timelines and expedite fish passage remediation projects.

Progress to date includes Caltrans completing a suite of pre-designed bridges as well as research on foundation types common on the State Highway System, along the coast, in Central Valley watersheds, and in association with salmon and Steelhead Trout habitat.

The California Department of Fish and Wildlife, the National Marine Fisheries Service, and the Fish Passage Advisory Committees support progress to expedite Caltrans' full-span fish passage pre-design and programmatic permitting efficiencies. Ongoing steps in the process to support fish passage remediation project engineering and environmental analysis:

- Describing the types, sizes, and depths of proposed foundations.
- Completing an analysis of various sediment types, related to the pile type and size of foundations, and completing a pile strike and hydroacoustic analysis.
- Defining partial or hydraulic fish passage design solutions, or criteria, to be included within the scope of work.
- Once all proposed actions are defined, an analysis will be completed for anticipated temporary impacts to species that will occur during construction. Temporary construction impacts are necessary to implement long-term solutions for fish passage and other wildlife connectivity.
- Continuing to inform and involve the California Department of Fish and Wildlife, the National Marine Fisheries Service, and Fish Passage Advisory Committees on all aspects of design and permitting efficiencies work.

Fish and wildlife connectivity projects are considered environmental enhancement projects. The scope of work for the fish passage programmatic defines methods and construction actions that avoid and minimize impacts to species. Fish and wildlife connectivity projects may be initiated due to maintenance or replacement transportation infrastructure needs, in which the benefits for aquatic and terrestrial migration and improved stream process and function far outweigh temporary construction impacts. Districts may also negotiate assurances for fish remediation projects with state and federal partners to develop and implement full-span fish passage solutions for priority barriers that have no maintenance or replacement needs

by funding mitigation to offset unavoidable impacts from other current transportation projects.

## Partnerships

The Fish Passage Advisory Committees include more than 200 member partners representing all aspects of fish passage remediation, including assessments, prioritization, training, planning and scoping design solutions, advocating for funding, project delivery guidance, and continuously updating the Passage Assessment Database.

The Fish Passage Advisory Committee, Science and Innovation Team has been working together since it was created in May of 2020, to help advance innovation in the collection and sharing of fish passage barrier and habitat data. The Team develops innovative approaches to conducting State Highway System location assessments and data collection using the latest software and device technologies, develops products and protocols in support of the multi-species camera project, compiles information on field equipment guidance, develops two-page fact sheets to convey technical information in support of Caltrans and Fish Passage Advisory Committee goals.

The Fish Passage Advisory Committee, Science and Innovation Team continues to lead California in fish barrier and habitat assessment data collection and improvements to the Passage Assessment Database. These efficiencies in data exchange have rapidly improved the State Highway System inventory of barriers and provides vital data for the prioritization of barriers.

The Leadership Action Team consists of managers from Caltrans, the California Department of Fish and Wildlife, the National Marine Fisheries Service, the U.S. Army Corps of Engineers, and the Resource Conservation District of the Santa Monica Mountains, who provide guidance to the Fish Passage Advisory Committees. Fish Passage Advisory Committee member/managers can apply for a two-year term on the Leadership Action Team. Selection to the Leadership Action Team is made based on demonstrated commitment to the goals of the six Fish Passage Advisory Committees as well as expertise, accountability, communication and problem-solving skills, and the ability to be a team player and to motivate others.

## Funding

In 2019 and 2020, Caltrans Headquarters Division of Environmental Analysis and the Headquarters Asset Management office partnered to include the inventory of fish passage priorities in the 2021 State Highway System Management Plan, which is a performance driven and integrated plan for California's State Highway System. The plan integrates rehabilitation, maintenance, and operations into a single 10-year management strategy that is updated every two years.

Fish passage barrier remediation was introduced as a new performance objective in the 2021 State Highway System Management Plan and is managed and tracked to align fish passage priorities with system needs, investments, and resulting performance projections. The 2021 State Highway System Management Plan will track the inspection status of priority fish passage barrier locations and requires a maintenance inspection report performed within the previous two years.

Information such as the inspection status of priority fish passage barrier locations and a maintenance inspection report performed within the previous two years have been used as a basis to develop the 2021 State Highway Management Plan.

The Division of Environmental Analysis and the Headquarters Asset Management office continue to collaborate with Districts to identify needs and appropriate solutions for addressing priority fish passage barriers. Twenty-one priority fish passage locations, of the 74 current priorities, are targeted for fish passage remediation funding in the last five years of the 2021 State Highway System Management Plan. Of the 21 targeted priority fish passage locations, 18 targets currently propose to use the Accelerated Bridge Construction pre-designed bridges that Caltrans Structures Division of Engineering completed in 2020. Every two years the State Highway System Management Plan will update the five-year needs and investments to account for new priority fish passage barriers including bridges, many of which will use the design efficiencies provided by the ABC pre-designed bridges.

Currently, 28 active (funded) fish passage locations are being developed, totaling approximately $220 million to $230 million in transportation funding. The scope for most projects currently being developed are small bridges, or other full-span solutions. *See Appendix C, Active Fish Passage Remediation Locations Funding* (page 52), which outlines funding information for the 28 active fish passage remediation locations.

## Multi-Species and Habitat Benefits

Fish Passage Advisory Committees continue to identify historic, current, and future salmon and Steelhead Trout barrier remediation projects that also provide connectivity benefits to other aquatic and terrestrial species. Watersheds and riparian areas are used by aquatic and terrestrial species to meet some, or all, of their life history needs, including migration to find food, reproduce, or to move into more suitable habitat. Rising temperatures, changing precipitation patterns, wildfires, and shifts in vegetative communities affect suitability of habitat and range for salmon, Steelhead Trout, and other threatened and endangered species as well as more common species (e.g., deer, black bear, bobcats, coyotes, etc.).

Full-span fish passage solutions span the historically active channel, minimizing interference between the bridge or culvert and natural channel processes, providing both terrestrial and aquatic species passage as well as full ecosystem function. Full-span solutions represent the most strategic investment in fish passage barrier remediation and require minimal maintenance over time. Caltrans, Pacific States Marine Fisheries

Commission, and the Fish Passage Advisory Committees continue to deploy wildlife cameras to pre- and post-project fish and stream corridor remediation projects. The multi-species benefits story map is updated as camera data is available to monitor and demonstrate multi-species benefits which are often the result of full-span salmon and Steelhead Trout barrier remediation projects. Link to the multi-species story map; (https://www.arcgis.com/apps/MapSeries/index.html?appid=2e345c26f68741129c346eb7a1f4ef5c)

Pre-designed fish passage bridges can be implemented for in-channel (wet/bridge), or over-land (dry/viaduct), fish and wildlife connectivity projects that require a 20-foot to 120-foot width, or for any bridge replacement that fits the scope of the small bridge pre-designed work. Wet channel solutions require more expensive deep-water foundations (drilled or driven piles) to avoid and minimize scour risk and ensure the long-term success of the in-water fish passage solution. However, for dry span locations where scour risk is low, less expensive slab foundations can often be used without jeopardizing the long-term success of the dry span connectivity project.

In March of 2021, Caltrans and the Fish Passage Advisory Committee collaborated with a scientific illustrator to create the Connecting Riparian Habitat on the State Highway System poster to demonstrate the multi-species benefits that result from implementation of the full-span Accelerated Bridge Construction pre-designed fish passage bridges (Figure 3, below).




**Figure 3. Poster Demonstrates Multi-Species Benefits of Remediation**

## Research

In 2018, Caltrans funded an engineering research project to investigate the efficacy of full and partial fish passage remediation solutions to provide guidance and share lessons learned from previous remediation projects. The Interagency Engineering Working Group and Humboldt State University expert engineers continue to collaborate on the project. Research panelists include hydraulic engineers, fish passage engineers, fluvial geomorphologists, geologists, and structures engineers from Caltrans, the California Department of Fish and Wildlife, and the National Marine Fisheries Service. The final research report is on track to be completed in 2021.

## 2020 Completed Fish Passage Remediation Locations

Four fish passage barriers were remediated in 2020, improving access to an estimated **124.4** miles of habitat for salmon and Steelhead Trout. Table 2 contains information on the completed locations. Figure 4 (Page 18), is a map of the locations listed in Table 2.

**Table 2. 2020 Completed Fish Passage Remediation Locations**

<table>
<tr><th>Map #</th><th>Caltrans District</th><th>County</th><th>Route</th><th>Post Mile</th><th>PAD ID #</th><th>Stream Name</th><th>Treatment Status</th></tr>
<tr><td rowspan="3">1</td><td>1</td><td>Humboldt</td><td>101</td><td>124.49</td><td>713025</td><td>Little Lost Man</td><td>Full Span Bridge</td></tr>
<tr><td>Species</td><td colspan="6">Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened).</td></tr>
<tr><td>Habitat</td><td colspan="6">There is an estimated 1.21 miles of salmon and Steelhead Trout habitat above this barrier.</td></tr>
</table>

| Pre-Construction Fish Passage (Barrier) | Post-Construction Fish Passage (Remediation) |
|---|---|
|  |  |

**Notes**

- Double-bay reinforced concrete box barrier was replaced with a full-span bridge solution.
- Channel restoration and habitat complexity were designed and implemented.
- The new 69.5-foot, full-span bridge is on a curve tangent with a slight abutment skew.
- The bridge rail has a salmon detail to educate the traveling public.

**Note:** Green lines on the map were established using gradient over distance to simulate adult Steelhead Trout swimming and jumping capabilities.

**Watershed model - run/rise habitat estimate**






8-ER-1464

Trial Ex. 102, Page 015

CRC000418

| Map # | Caltrans District | County | Route | Post Mile | PAD ID # | Stream Name | Treatment Status |
|---|---|---|---|---|---|---|---|
| 2 | 2 | Siskiyou | 5 | 27.2 | 720504 | Parks Creek | Hydraulic Channel restoration |
| | **Species** | Southern Oregon\Northern California Coasts Coho Salmon (Threatened). | | | | | |
| | **Habitat** | There is an estimated **19.1** miles of salmon and Steelhead Trout habitat above this barrier. | | | | | |

| Pre-Construction Fish Passage (Barrier) | Post-Construction Fish Passage (Remediation) |
|---|---|
|  |  |

**Notes**

- The old ford, low-water access road crossing was removed.
- Channel restoration and habitat complexity were designed and implemented.

**Note:** Green lines on the map were established using gradient over distance to simulate adult Steelhead Trout swimming and jumping capabilities.

**Watershed model - run/rise habitat estimate**



| Map # | Caltrans District | County | Route | Post Mile | PAD ID # | Stream Name | Treatment Status |
|---|---|---|---|---|---|---|---|
| 3 | 4 | Sonoma | 116 | 31.14 | 732859 | Laguna de Santa Rosa | Full |
| | Species | Northern California Steelhead Trout (Threatened), Central California Coast Coho (Endangered), California Coastal Chinook (Threatened). | | | | | |
| | Habitat | There is an estimated **2.24** miles of salmon and Steelhead Trout habitat above this barrier. | | | | | |

| Pre-Construction Fish Passage (Barrier) | Post-Construction Fish Passage (Remediation) |
|---|---|
|  |  |

**Notes**

- Double-bay reinforced concrete box barrier was replaced with a full-span bridge solution.
- Channel restoration and habitat complexity were designed and implemented.

**Note:** Green lines on the map were established using gradient over distance to simulate adult Steelhead Trout swimming and jumping capabilities.

**Watershed model - run/rise habitat estimate**






8-ER-1466

Trial Ex. 102, Page 017

CRC000420

| Map # | Caltrans District | County | Route | Post Mile | PAD ID # | Stream Name | Treatment Status |
|---|---|---|---|---|---|---|---|
| 4 | 5 | Santa Barbara | 1 | 15.61 | 700085 | Salsipuedes Creek | Full -span bridge, Hydraulic Channel Restoration |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | | | |
| | **Habitat** | There is an estimated **101.81** miles of salmon and Steelhead Trout habitat above this barrier. | | | | | |

| Pre-Construction Fish Passage (Barrier) | Post-Construction Fish Passage (Remediation) |
|---|---|
|  |  |

### Notes

- Foundation scour mitigation and revetment to mitigate downstream incision had become a total barrier to salmon and Steelhead Trout.
- A new full-span bridge was constructed.
- A complex channel design solution was implemented to restore the grade of the scoured and incised channel.
- Long-term monitoring is required to ensure that the performance of the in-channel design continues to perform adequately for fish.

**Note:** Green lines on the map were established using gradient over distance to simulate adult Steelhead Trout swimming and jumping capabilities.

### Watershed model - run/rise habitat estimate






8-ER-1467

Trial Ex. 102, Page 018

CRC000421




**Figure 4. 2020 Completed Fish Passage Remediation Locations.**

## 2020 Completed Fish Passage Assessment Locations

In 2020, **510** fish passage assessments were completed in Districts 3 (Marysville), 4 (Oakland), 5 (San Luis Obispo), 6 (Fresno), 7 (Los Angeles), 11 (San Diego), and 12 (Orange). Table 3 below lists **13** new identified barriers and **435** potential barriers that need detailed assessments (listed below). The other **62** assessed locations are not barriers to salmon or Steelhead Trout. Assessment information has been submitted to the California Department of Fish and Wildlife, Passage Assessment Database. Figure 5 (page 20) shows locations listed in Table 3.

**Table 3. 2020 Completed Fish Passage Assessment Locations.**

| District/FishPAC | Counties | Total Assessments | Assessed Non-Barriers | Detailed Assessments Needed | New Identified Barriers |
|---|---|---|---|---|---|
| District 3 (Marysville) – Central Valley FishPAC | Butte, El Dorado, Glenn, Nevada, Sacramento, Sutter, Yolo, Yuba | 4 | 4 | 0 | 0 |
| District 4 (Oakland) – Bay Area FishPAC | Alameda, Contra Costa, Marin, Napa, San Mateo, Santa Clara, Solano, Sonoma | 5 | 0 | 3 | 2 |
| District 5 (San Luis Obispo) – Central Coast FishPAC | Monterey, San Benito, San Luis Obispo, Santa Barbara, Santa Cruz | 138 | 29 | 105 | 4 |
| District 6 (Fresno) – Central Valley FishPAC | Fresno, Kings, Madera, Tulare | 8 | 8 | 0 | 0 |
| District 7 (Los Angeles) – Southern Steelhead FishPAC | Los Angeles, Ventura | 184 | 20 | 157 | 7 |
| District 11 (San Diego) – Southern Steelhead FishPAC | San Diego | 77 | 0 | 77 | 0 |
| District 12 (Orange) – Southern Steelhead FishPAC | Orange | 94 | 1 | 93 | 0 |
| **Totals** | | **510** | **62** | **435** | **13** |




Figure 5. 2020 Completed Fish Passage Assessment Locations.

## 2020 Active Fish Passage Remediation Locations

Caltrans is currently developing projects to remediate **28** fish passage barriers. Two new locations have been funded on the State Highway System, which are indicated in **bold and underline (new)**. The 28 active locations account for an estimated **185.6 miles** of currently blocked habitat for salmon and Steelhead Trout. Table 4 lists the locations that are either funded through construction, or partially funded for planning, design, or permitting. Figure 6 (page 26) is a map of the locations listed in Table 4. See *Appendix C, Active Fish Passage Remediation Locations Funding* (page 52), for funding information.

**Table 4. 2020 Active Fish Passage Remediation Locations.**

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Project Name | Estimated Year of Completion |
|---|---|---|---|---|---|---|
| 1 | 1 | Del Norte – 101 – PM 39.78 | 707134 | Dominie Creek | Dominie Fish Passage | 2021 |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened). | | | | |
| | **Habitat** | There is an estimated **2.49 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | |
| 2 | 1 | Del Norte – 199 – PM 2.56 | 707139 | Clarks Creek | 199 Culverts | 2023/24 |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened). | | | | |
| | **Habitat** | There is an estimated **3.69 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | |
| 3 | 1 | Del Norte – 199 – PM 31.31 | 707137 | Griffin Creek | 199 Culverts | 2023/24 |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened). | | | | |
| | **Habitat** | There is an estimated **3.66 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | |
| 4 | 1 | Humboldt – 96 – PM 8.87 | 707141 | Campbell Creek | Invert Repair & Baffle Restoration | 2020/21 |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened). | | | | |
| | **Habitat** | There is an estimated **1.62 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Project Name | Estimated Year of Completion |
|---|---|---|---|---|---|---|
| 5 | 1 | Humboldt – 254 – PM 4.18 | 707157 | Fish Creek | Fish Creek Fish Passage | 2024/25 |
| | **Species** | California Central Valley Steelhead Trout (Threatened), Central Valley Spring-run and Fall/Late Fall-run Chinook (Threatened), Sacramento Winter-run Chinook (Endangered). | | | | |
| | **Habitat** | There is an estimated **4 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | |
| 6 | 1 | Humboldt – 254 – PM 40.83 | 722439 | Chadd Creek | Storm Water Mitigation | 2027/28 |
| | **Species** | California Central Valley Steelhead Trout (Threatened), Central Valley Spring-run and Fall/Late Fall-run Chinook (Threatened). | | | | |
| | **Habitat** | There is an estimated **2.03 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | |
| 7 | 2 | Shasta – 5 – PM 8.83 | 759970 | Spring Branch Creek | District Wide Scour Counter Measures Project | 2022/23 |
| | **Species** | California Central Valley Steelhead Trout (Threatened), Central Valley Spring-run and Fall/Late Fall-run Chinook (Threatened), Sacramento Winter-run Chinook (Endangered). | | | | |
| | **Habitat** | There is an estimated **2.29** miles of salmon and Steelhead Trout habitat above this barrier. | | | | |
| 8 | 2 | Shasta – 36 – PM 3.6 | 737281 | Harrison Gulch | Harrison Gulch | 2022/23 |
| | **Species** | Southern Oregon\Northern California Coasts Coho Salmon (Threatened). | | | | |
| | **Habitat** | There is an estimated **5.02 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | |
| 9 | 2 | Siskiyou – 96 – PM 43.5 | 720541 | Cade Creek | Cade Creek | 2027/28 |
| | **Species** | Southern Oregon/Northern California Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened). | | | | |
| | **Habitat** | There is an estimated **2.58 miles** of Steelhead Trout habitat above this barrier. | | | | |
| 10 | 2 | Siskiyou – 96 – PM 57.0 | 707169 | Portuguese Creek | Portuguese Creek | 2027/28 |
| | **Species** | Central California Coast Steelhead Trout (Threatened). | | | | |
| | **Habitat** | There is an estimated **2.79 miles** of Steelhead Trout habitat above this barrier. | | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Project Name | Estimated Year of Completion |
|---|---|---|---|---|---|---|
| 11 | 2 | Trinity – 3 – PM 24.95 | 735849 | Unnamed / Frazier Creek | Hayfork Mountain Culverts | 2022/23 |
| | **Species** | Central California Coast Steelhead Trout (Threatened). | | | | |
| | **Habitat** | There is an estimated **1.7 miles (cumulative)** of Steelhead Trout habitat above and including PAD ID #760686. | | | | |
| 12 | 2 | Trinity – 3 – PM 25.25 | 760686 | Unnamed / Frazier Creek | Hayfork Mountain Culverts | 2022/23 |
| | **Species** | Central California Coast Steelhead Trout (Threatened). | | | | |
| | **Habitat** | There is an estimated **1.7 miles (cumulative)** of Steelhead Trout habitat above and including PAD ID #735849. | | | | |
| 13 | 4 | Alameda – 84 – PM 121.1 | 713729 | Stonybrook Creek | Niles Canyon Creek Bridge Replacement | 2023/24 |
| | **Species** | Central California Coast Steelhead Trout (Threatened). | | | | |
| | **Habitat** | There is an estimated **7.01 miles** of Steelhead Trout habitat above this barrier. | | | | |
| 14 | 4 | Napa – 29 – PM 33.13 | 705459 | Ritchie (Ritchey) Creek | Fish Passage Remediation | 2022/23 |
| | **Species** | Central California Coast Steelhead Trout (Threatened). | | | | |
| | **Habitat** | There is an estimated **2.36 miles** of Steelhead Trout habitat above this barrier. | | | | |
| **15 (New)** | **4** | **Napa – 29 – PM 38.96** | **705526** | **Horns Creek** | **Bridge Preventative Maintenance and Scour Mitigation Project** | **2022/23** |
| | **Species** | **Central California Coast Steelhead Trout (Threatened).** | | | | |
| | **Habitat** | **There is an estimated 0.87 miles of Steelhead Trout habitat above this barrier.** | | | | |
| 16 | 4 | Napa – 121 – PM 0.75 | 714975 | Huichica Creek | Hiuchica Creek Bridge Replacement | 2024/25 |
| | **Species** | Central California Coast Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | | |
| | **Habitat** | There is an estimated **5.27 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Project Name | Estimated Year of Completion |
|---|---|---|---|---|---|---|
| **17** | 4 | San Mateo – 280 – PM 0.01 | 705760 | Los Trancos Creek | Seismic Restoration - King DR. UC #35-0202L | 2022/23 |
| | **Species** | Central California Coast Steelhead Trout (Threatened). | | | | |
| | **Habitat** | There is an estimated **11.82 miles** of Steelhead Trout habitat above this barrier. | | | | |
| **18** | 4 | Santa Clara – 85 – PM 12.6 | 733945 | San Tomas Aquinas Creek | Sub-Structure Rehab/Scour Mitigation | 2023/24 |
| | **Species** | Central California Coast Steelhead Trout (Threatened). | | | | |
| | **Habitat** | There is an estimated **4.9 miles** of Steelhead Trout habitat above this barrier. | | | | |
| **19** | 4 | Sonoma – 1 – PM 15.1 | 733223 | Scotty Creek | Gleason Beach Highway Realignment | 2023/24 |
| | **Species** | Central California Coast Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | | |
| | **Habitat** | There is an estimated **3.87 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | |
| **20** | 5 | Santa Barbara – 101 – PM 5.6 | 734310 | Arroyo (Parida) Paredon Creek | South Coast 101 HOV Lanes - Padaro | 2022/23 |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | | |
| | **Habitat** | There is an estimated **2.37 miles** of Steelhead Trout habitat above this barrier. | | | | |
| **21** | 5 | Santa Barbara – 101 – PM 9.4 | 705161 | Romero Creek | South Coast 101 HOV Lanes - Padaro Montecito | 2024/25 |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | | |
| | **Habitat** | There is an estimated **5.84 miles** of Steelhead Trout habitat above this barrier. | | | | |
| **22** | 5 | Santa Barbara – 101 – PM 9.6 | 734342 | San Ysidro Creek | South Coast 101 HOV Lanes - Padaro Montecito | 2024/25 |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | | |
| | **Habitat** | There is an estimated **2.36 miles** of Steelhead Trout habitat above this barrier. | | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Project Name | Estimated Year of Completion |
|---|---|---|---|---|---|---|
| 23 (new) | 5 | Santa Barbara-101-PM 10.51 | 734353 | Oak Creek | South Coast 101 HOV Lanes - Montecito | 2024/25 |
| | Species | Southern California Coast Steelhead Trout (Endangered). | | | | |
| | Habitat | There is an estimated 1.99 miles of Steelhead Trout habitat above this barrier. | | | | |
| 24 | 5 | Santa Barbara-101-PM 36.7 | 707402 | Refugio Creek | Refugio Creek Bridge Replacement | 2026/27 |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | | |
| | **Habitat** | There is an estimated **4.5 miles** of Steelhead Trout habitat above this barrier. | | | | |
| 25 | 7 | Los Angeles – 1 – 50.3 | 705781 | Solstice Creek | Solstice Creek Bridge Replacement | 2025/26 |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | | |
| | **Habitat** | There is an estimated **2.25 miles** of Steelhead Trout habitat above this barrier. | | | | |
| 26 | 7 | Ventura – 33 – PM 7.62 | 713867 | San Antonio Creek | Scour Mitigation & Rail Upgrade | 2023/24 |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | | |
| | **Habitat** | There is an estimated **56.4 miles** of Steelhead Trout habitat above this barrier. | | | | |
| 27 | 11 | San Diego – 76 – PM 29.5 | 712680 | Pauma Creek | Storm Water Mitigation/Fish Passage | 2029/30 |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | | |
| | **Habitat** | There is an estimated **5.74 miles** of Steelhead Trout habitat above this barrier. | | | | |
| 28 | 12 | Orange – 5 – PM 11.30 | 706807 | Trabuco Creek | Trabuco | 2024 |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | | |
| | **Habitat** | There is an estimated **36.16 miles** of Steelhead Trout habitat above this barrier. | | | | |




**Figure 6. 2020 Active Fish Passage Remediation Locations.**

## 2020 Priority Fish Passage Locations for Funding

Table 5 (below) lists the **74** Priority locations that were identified by the six statewide Fish Passage Advisory Committees. Ten new locations have been added as Priorities on the State Highway System, which are indicated in **bold and underline (new)**. The 74 Priority locations account for an estimated **402.8 miles** of blocked habitat for salmon and Steelhead Trout. Figure 7 (page 40), is a map of the locations listed in Table 5.

**Table 5. 2020 Priority Fish Passage Locations for Funding.**

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| **1** | 1 | Del Norte – 101 – PM 37.46 | 712951 | Mello Creek | Morrison Creek (Smith River) |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened). | | | |
| | **Habitat** | There is an estimated **0.46 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **2** | 1 | Del Norte – 199 – PM 34.04 | 712954 | Broken Kettle Creek | Elk Creek (Illinois River) |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened). | | | |
| | **Habitat** | There is an estimated **2.86 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **3** | 1 | Humboldt – 36 – PM 5.18 | 712972 | Wilson Creek | Yager Creek (Van Duzen River) |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **3.47 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **4** | 1 | Humboldt – 36 – PM 9.17 | 707129 | Fox Creek | Van Duzen River |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **2.31 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **5** | 1 | Humboldt – 101 – PM 1.61 | 707159 | Durphy Creek | South Fork Eel River |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **2.44 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| 6 | 1 | Humboldt – 101 – PM 59.94 | 715460 | Strongs Creek | Eel River |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **20.26** miles of salmon and Steelhead Trout habitat above this barrier. | | | |
| 7 | 1 | Humboldt – 101 – PM R126.2 | 718442 | May Creek | Prairie Creek |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **3.16 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| 8 | 1 | Humboldt – 299 – PM R2.97 | 713051 | Essex Gulch | Mad River |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **3.51 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| 9 | 1 | Mendocino – 1 – PM 4.64 | 713068 | Fish Rock Gulch | Fish Rock Gulch |
| | **Species** | California Coastal Chinook (Threatened), Northern CA Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | |
| | **Habitat** | There is an estimated **0.99 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| 10 | 1 | Mendocino – 1 – PM R25.48 | 706971 | Mallo Pass Creek | Pacific Ocean (Navarro-Garcia) |
| | **Species** | Northern California Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | |
| | **Habitat** | There is an estimated **4.65 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| 11 | 1 | Mendocino – 1 – PM R54.62 | 707070 | Doyle Creek | Pacific Ocean |
| | **Species** | Northern California Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | |
| | **Habitat** | There is an estimated **2.36 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| **12** | 1 | Mendocino – 1 – PM 57.81 | 707071 | Mitchell Creek | Pacific Ocean |
| | **Species** | Northern California Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | |
| | **Habitat** | There is an estimated **5.22 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **13** | 1 | Mendocino – 1 – PM 58.78 | 707072 | Digger Creek | Digger Creek |
| | **Species** | Northern California Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | |
| | **Habitat** | There is an estimated **2.39 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **14** | 1 | Mendocino – 1 – PM 88.71 | 713078 | Powderhouse Gulch | Cottaneva Creek |
| | **Species** | Northern California Steelhead Trout (Threatened), Central California Coast Coho (Endangered), California Coastal Chinook (Threatened). | | | |
| | **Habitat** | There is an estimated **0.87 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **15** | 1 | Mendocino – 20 – PM 30.87 | 713093 | Unnamed Tributary to Broaddus Creek | Broaddus Creek |
| | **Species** | Northern California Steelhead Trout (Threatened), Central California Coast Coho (Endangered), California Coastal Chinook (Threatened). | | | |
| | **Habitat** | There is an estimated **1.81 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **16** | 1 | Mendocino – 101 – PM 61.09 | 707091 | Long Valley Creek | Outlet Creek (Upper Eel) |
| | **Species** | Northern California Steelhead Trout (Threatened), Central California Coast Coho (Endangered), California Coastal Chinook (Threatened). | | | |
| | **Habitat** | There is an estimated **17.17 miles (cumulative)** of salmon and Steelhead Trout habitat above and including PAD ID #707094. | | | |
| **17** | 1 | Mendocino – 101 – PM 63.47 | 707094 | Long Valley Creek | Outlet Creek (Upper Eel) |
| | **Species** | Northern California Steelhead Trout (Threatened), Central California Coast Coho (Endangered), California Coastal Chinook (Threatened). | | | |
| | **Habitat** | There is an estimated **17.17 miles (cumulative)** of salmon and Steelhead Trout habitat above and including PAD ID #707091. | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| **18** | 1 | Mendocino – 101 – PM 73.56 | 706969 | Lewis Creek | Tenmile Creek (South Fork Eel) |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **1.79 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **19** | 1 | Mendocino – 128 – PM 4.30 | 707185 | Barton Gulch | Navarro River |
| | **Species** | Northern California Steelhead Trout (Threatened), Central California Coast Coho (Endangered), California Coastal Chinook (Threatened). | | | |
| | **Habitat** | There is an estimated **2.39 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **20** | 1 | Mendocino – 128 – PM 7.27 | 707187 | Mustard Gulch | Navarro River |
| | **Species** | Northern California Steelhead Trout (Threatened), Central California Coast Coho (Endangered), California Coastal Chinook (Threatened). | | | |
| | **Habitat** | There is an estimated **1.55 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **21** | 1 | Mendocino – 128 – PM 18.69 | 706968 | Lazy Creek | Navarro River |
| | **Species** | Northern California Steelhead Trout (Threatened), Central California Coast Coho (Endangered), California Coastal Chinook (Threatened). | | | |
| | **Habitat** | There is an estimated **3.89 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **22** | 2 | Shasta – 5 – PM R17.14 | 737799 | Boulder Creek | Churn Creek (Clear Creek – Sacramento River) |
| | **Species** | California Central Valley Steelhead Trout (Threatened), Central Valley Spring-run and Fall/Late Fall-run Chinook (Threatened), Sacramento Winter-run Chinook (Endangered). | | | |
| | **Habitat** | There is an estimated **6.67 miles (cumulative)** of salmon and Steelhead Trout habitat above and including PAD ID #737800 and #737798. | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| 23 | 2 | Shasta – 44 – PM 33.78 | 737802 | Millseat Creek | North Fork Battle Creek |
| | Species | California Central Valley Steelhead Trout (Threatened), Central Valley Spring-run and Fall/Late Fall-run Chinook (Threatened), Sacramento Winter-run Chinook (Endangered). | | | |
| | Habitat | There is an estimated **2.84** miles of salmon and Steelhead Trout habitat above this barrier. | | | |
| 24 | 2 | Shasta – 273 – PM 18.0 | 707132 | Sulphur Creek | Sacramento River |
| | Species | Sacramento River Winter-run Chinook (Endangered), California Central Valley Steelhead Trout (Threatened), Central Valley Spring-run Chinook (Threatened). | | | |
| | Habitat | There is an estimated **9.33 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **25 (new)** | **2** | **Shasta – 271 – PM 19.1** | **737800** | **Boulder Creek** | **Churn Creek (Sacramento River)** |
| | **Species** | **Sacramento River Winter-run Chinook (Endangered), California Central Valley Steelhead Trout (Threatened), Central Valley Spring-run Chinook (Threatened).** | | | |
| | **Habitat** | **There is an estimated 6.67 miles (cumulative) of salmon and Steelhead Trout habitat above and including PAD ID #737799 and #737798.** | | | |
| **26 (new)** | **2** | **Shasta – 299 – PM 24.7** | **737798** | **Boulder Creek** | **Clear Creek (Sacramento River)** |
| | **Species** | **Southern Oregon/Northern California Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened).** | | | |
| | **Habitat** | **There is an estimated 6.67 miles (cumulative) of salmon and Steelhead Trout habitat above and including PAD ID #737799 and #737800.** | | | |
| 27 | 2 | Siskiyou – 3 – PM 6.5 | 707148 | Big Mill Creek | Scott River |
| | Species | Southern Oregon/Northern California Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | Habitat | There is an estimated **2.03 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| 28 | 2 | Siskiyou – 96 – PM R12.02 | 732222 | Ti Creek | Klamath River |
| | **Species** | Southern Oregon/Northern California Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **0.25 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **29 (new)** | **2** | **Tehama – 36 – PM 22.13** | **737286** | **Little/Big Crane Creek** | **Cottonwood Creek** |
| | **Species** | **Southern Oregon/Northern California Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened).** | | | |
| | **Habitat** | **There is an estimated 19.45 miles of salmon and Steelhead Trout habitat above this barrier.** | | | |
| 30 | 2 | Trinity – 3 – PM 10.9 | 707231 | Barker Creek | Trinity River |
| | **Species** | Southern Oregon/Northern California Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **14.48 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| 31 | 2 | Trinity – 3 – PM 32.6 | 707178 | East Weaver Creek | Trinity River |
| | **Species** | Southern Oregon/Northern California Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **7.42 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| 32 | 2 | Trinity – 299 – PM 49.6 | 720522 | West Weaver Creek | Trinity River |
| | **Species** | Southern Oregon/Northern California Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **4.64 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| 33 | 2 | Trinity – 299 – PM 51.2 | 737674 | Sydney Gulch | Trinity River |
| | **Species** | Southern Oregon/Northern California Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **5.54 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| **34** | 2 | Trinity – 299 – PM 51.4 | 735941 | Garden Gulch | Trinity River |
| | **Species** | Southern Oregon/Northern California Coho (Threatened), California Coastal Chinook (Threatened), Northern California Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **4.52 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **35** | 4 | Marin -1 – PM 18.69 | 706078 | McCurdy Creek | Pine Gulch Creek (Bolinas Lagoon) |
| | **Species** | Central California Coast Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | |
| | **Habitat** | There is an estimated **0.75 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **36** | 4 | Marin – 1 – PM 18.69 | 706079 | North Fork McCurdy Creek | McCurdy Creek/ Pine Gulch Creek |
| | **Species** | Central California Coast Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | |
| | **Habitat** | There is an estimated **0.75 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **37** | 4 | Marin – 1 – PM 22.67 | 706059 | John West Fork | Olema Creek |
| | **Species** | Central California Coast Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | |
| | **Habitat** | There is an estimated **2.85 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **38 (new)** | **4** | **Marin – 1 – PM 25.55** | **759018** | **Cemetery Creek** | **Olema Creek** |
| | **Species** | **Central California Coast Steelhead Trout (Threatened), Central California Coast Coho (Endangered).** | | | |
| | **Habitat** | **There is an estimated 1.09 miles (cumulative) of salmon and Steelhead Trout habitat above and including PAD ID #759027.** | | | |
| **39 (new)** | **4** | **Marin – 1 – PM 25.57** | **759027** | **Unnamed Tributary** | **Olema Creek** |
| | **Species** | **Central California Coast Steelhead Trout (Threatened), Central California Coast Coho (Endangered).** | | | |
| | **Habitat** | **There is an estimated 1.09 miles (cumulative) of salmon and Steelhead Trout habitat above and including PAD ID #759018.** | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| **40** | 4 | Marin – 1 – PM 25.63 | 706054 | Quarry Gulch | Olema Creek |
| | **Species** | Central California Coast Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | |
| | **Habitat** | There is an estimated **0.87 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **41** | 4 | Marin – 1 – PM 25.67 | 759028 | Quarry Gulch | Olema Creek |
| | **Species** | Central California Coast Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | |
| | **Habitat** | There is an estimated **0.15 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **42 (new)** | **4** | **Napa – 29 – PM 6.04** | **705518** | **Suscol Creek** | **Napa River** |
| | **Species** | **Central California Coast Steelhead (Threatened).** | | | |
| | **Habitat** | **There is an estimated 4.83 miles of salmon and Steelhead Trout habitat above this barrier.** | | | |
| **43** | 4 | San Mateo – 1 – PM 4.32 | 705302 | Whitehouse Creek | Pacific Ocean |
| | **Species** | Central California Coast Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **4.04 miles** of Steelhead Trout habitat above this barrier. | | | |
| **44** | 4 | San Mateo – 1 – PM 22.75 | 716835 | Lobitos Creek | Pacific Ocean |
| | **Species** | Central California Coast Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **5.55 miles** of Steelhead Trout habitat above this barrier. | | | |
| **45** | 4 | San Mateo – 84 – PM 4.6 | 706675 | Bogess Creek | San Gregorio Creek |
| | **Species** | Central California Coast Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **6.1 miles** of Steelhead Trout habitat above this barrier. | | | |
| **46** | 4 | San Mateo – 84 – PM 19.25 | 705766 | Bear Creek | San Francisquito |
| | **Species** | Central California Coast Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **0.75 miles** of Steelhead Trout habitat above this barrier. | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| **47** | 4 | San Mateo – 84 – PM 19.98 | 705768 | West Union Creek | Bear Creek/San Francisquito Creek |
| | **Species** | Central California Coast Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **4.83 miles** of Steelhead Trout habitat above this barrier. | | | |
| **48 (new)** | **4** | **San Mateo – 84 – PM 19.98** | **758036** | **Pilarcitos Creek** | **Pacific Ocean** |
| | **Species** | **Central California Coast Steelhead Trout (Threatened).** | | | |
| | **Habitat** | **There is an estimated 3.48 miles of Steelhead Trout habitat above this barrier.** | | | |
| **49 (new)** | **5** | **San Luis Obispo – 101 – PM 30.5** | **700058** | **San Luis Obispo Creek** | **Pacific Ocean** |
| | **Species** | **Southern Central California Coast Steelhead Trout (Threatened).** | | | |
| | **Habitat** | **There is an estimated 16.78 miles of Steelhead Trout habitat above this barrier.** | | | |
| **50** | 5 | San Luis Obispo – 101 – PM 36.59 | 707246 | Santa Margarita Creek | Salinas River |
| | **Species** | Southern Central California Coast Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **2.64 miles** of Steelhead Trout habitat above this barrier. | | | |
| **51** | 5 | Santa Barbara – 101 – PM R0.0 | 707368 | Rincon Creek | Pacific Ocean |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **10.56** miles of Steelhead Trout habitat above this barrier. | | | |
| **52** | 5 | Santa Barbara – 101 – PM 46.92 | 706655 | Gaviota Creek | Pacific Ocean |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **28.37 miles (cumulative)** of Steelhead Trout habitat above, to include the 5-small check-dam barriers and a culvert. Numbers 52-57 are proposed to be included in one fish barrier remediation project. | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| 53 | 5 | Santa Barbara – 101 – PM 46.95 | 706656 | Gaviota Creek | Pacific Ocean |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **28.37 miles (cumulative)** of Steelhead Trout habitat above, to include the five-small check-dam barriers and a culvert. Numbers 52-57 are proposed to be included in one fish barrier remediation project. | | | |
| 54 | 5 | Santa Barbara – 101 – PM 47.12 | 706657 | Gaviota Creek | Pacific Ocean |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **28.37 miles (cumulative)** of Steelhead Trout habitat above, to include the five-small check-dam barriers and a culvert. Numbers 52-57 are proposed to be included in one fish barrier remediation project. | | | |
| 55 | 5 | Santa Barbara – 101 – PM 47.15 | 706658 | Gaviota Creek | Pacific Ocean |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **28.37 miles (cumulative)** of Steelhead Trout habitat above, to include the five-small check-dam barriers and a culvert. Numbers 52-57 are proposed to be included in one fish barrier remediation project. | | | |
| 56 | 5 | Santa Barbara – 101 – PM 47.19 | 706659 | Gaviota Creek | Pacific Ocean |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **28.37 miles (cumulative)** of Steelhead Trout habitat above, to include the five-small check-dam barriers and a culvert. Numbers 52-57 are proposed to be included in one fish barrier remediation project. | | | |
| 57 | 5 | Santa Barbara – 101 – PM R49.38 | 706388 | Gaviota Creek | Pacific Ocean |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **28.37 miles (cumulative)** of Steelhead Trout habitat above, to include the five-small check-dam barriers and a culvert. Numbers 52-57 are proposed to be included in one fish barrier remediation project. | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| **58** | 5 | Santa Barbara – 192 – PM 3.39 | 706538 | Mission Creek | Pacific Ocean |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **4.26 miles** of Steelhead Trout habitat above this barrier. | | | |
| **59** | 5 | Santa Cruz – 1 – PM 9.97 | 706703 | Valencia Creek | Aptos Creek |
| | **Species** | Central California Coast Coho (Endangered), Central California Coast Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **16.36 miles (cumulative)** of Steelhead Trout habitat above and including PAD ID #706704. | | | |
| **60** | 5 | Santa Cruz – 1 – PM 9.87 | 706704 | Valencia Creek | Aptos Creek |
| | **Species** | Central California Coast Coho (Endangered), Central California Coast Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **16.36 miles (cumulative)** of Steelhead Trout habitat above and including PAD ID #706703. | | | |
| **61** | 5 | Santa Cruz – 1 – PM 28.59 | 706003 | San Vicenta Creek | Pacific Ocean |
| | **Species** | Central California Coast Coho (Endangered), Central California Coast Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **4.4 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **62** | 5 | Santa Cruz – 1 – PM 31.25 | 705994 | Molino Creek | Pacific Ocean |
| | **Species** | Central California Coast Coho (Endangered), Central California Coast Steelhead Trout (Threatened). | | | |
| | **Habitat** | There is an estimated **2.31 miles** of salmon and Steelhead Trout habitat above this barrier. | | | |
| **63 (new)** | **5** | **Santa Cruz – 9 – PM 5.5** | **712260** | **Gold Gulch** | **Lan Lorenzo River** |
| | **Species** | **Central California Coast Coho (Endangered), Central California Coast Steelhead Trout (Threatened).** | | | |
| | **Habitat** | **There is an estimated 1.62 miles of Steelhead Trout habitat above this barrier.** | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| **64** | **7** | Los Angeles – 1 – PM 40.99 | 716891 | Topanga Creek | Pacific Ocean |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **3.76 miles** of Steelhead Trout habitat above this barrier. | | | |
| **65** | 7 | Los Angeles – 1 – PM 54.97 | 716906 | Zuma Creek | Pacific Ocean |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **3.99 miles** of Steelhead Trout habitat above this barrier. | | | |
| **66** | 7 | Ventura – 1 – PM – 1.23 | 723563 | Little Sycamore Creek | Pacific Ocean |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **2.19 miles** of Steelhead Trout habitat above this barrier. | | | |
| **67 (new)** | **7** | **Ventura – 33 – PM 15.85** | **731927** | **North Fork Matilija Creek** | **Ventura River** |
| | **Species** | **Southern California Coast Steelhead Trout (Endangered).** | | | |
| | **Habitat** | **There is an estimated 11.41 miles of Steelhead Trout habitat above this barrier.** | | | |
| **68** | 7 | Ventura – 33 – PM 34.5 | 723804 | Burro Creek | Sespe Creek |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **2.1 miles** of Steelhead Trout habitat above this barrier. | | | |
| **69** | 7 | Ventura – 126 – PM 18.6 | 723760 | Boulder Creek | Santa Clara River |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **4.59 miles** of Steelhead Trout habitat above this barrier. | | | |
| **70** | 7 | Ventura – 126 – PM R26.48 | 713878 | Hopper Canyon Creek | Santa Clara Creek |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **10.38 miles** of Steelhead Trout habitat above this barrier. | | | |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| **71** | 7 | Ventura – 150 – PM 18.75 | 713873 | San Antonio Creek | Ventura River |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **10.35** miles of Steelhead Trout habitat above this barrier. | | | |
| **72** | 7 | Ventura – 150 – PM 22.8 | 700083 | Lion Creek | Sespe Creek |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **11.13 miles** of Steelhead Trout habitat above this barrier. | | | |
| **73** | 7 | Ventura – 150 – PM 28.48 | 761522 | Sissar Creek | Santa Paula Creek |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **10.26 miles** of Steelhead Trout habitat above this barrier. | | | |
| **74** | 10 | Stanislaus – 120 – PM R15.04 | 761519 | Wildcat Creek | Stanislaus River |
| | **Species** | Southern California Coast Steelhead Trout (Endangered). | | | |
| | **Habitat** | There is an estimated **48.61 miles** of Steelhead Trout habitat above this barrier. | | | |




**Figure 7. 2020 Priority Fish Passage Locations for Remediation.**

## Appendix A. Fish Passage Locations Completed

Appendix A lists fish passage locations that have been either fully or partially remediated on the State Highway System since 2006, when Senate Bill 857 (Kuehl, Chapter 589, Statutes of 2005) was passed. Table 6 lists remediated barriers from January 1, 2006, to December 31, 2020. **Bold and underlined (new)** locations are new to this report and were constructed in 2020. The **55** locations listed in Appendix A account for an estimated **896.1 miles** of improved access to salmon and Steelhead Trout habitat. Figure 8 (page 50) is a map of the locations listed in Appendix A.

**Table 6. Fish Passage Locations completed.**

<table>
<tr><th>Map #</th><th>District</th><th>County-Route- Post mile</th><th>PAD ID #</th><th>Stream Name</th><th>Project Name</th><th>Year Completed</th><th>Treatment Status</th></tr>
<tr><td rowspan="3">1</td><td>1</td><td>Del Norte - 101 - PM 41.41</td><td>707135</td><td>Ritmer Creek</td><td>Ritmer Creek Emergency</td><td>2019</td><td>Partial</td></tr>
<tr><td>Species</td><td colspan="6">Southern Oregon/Northern California Coast Coho (Threatened).</td></tr>
<tr><td>Habitat</td><td colspan="6">There is an estimated 1.11 miles of salmon and Steelhead Trout habitat above this barrier.</td></tr>
<tr><td rowspan="3">2</td><td>1</td><td>Del Norte - 101 - PM 43.7</td><td>715563</td><td>Lopez Creek</td><td>Smith River Widening</td><td>2009</td><td>Partial</td></tr>
<tr><td>Species</td><td colspan="6">Southern Oregon/Northern California Coast Coho (Threatened).</td></tr>
<tr><td>Habitat</td><td colspan="6">There is an estimated 0.5 miles of salmon and Steelhead Trout habitat above this barrier.</td></tr>
<tr><td rowspan="3">3</td><td>1</td><td>Del Norte - 197 - PM 2.12</td><td>720982</td><td>Peacock Creek</td><td>Peacock Creek Emergency</td><td>2013</td><td>Partial</td></tr>
<tr><td>Species</td><td colspan="6">Southern Oregon/Northern California Coast Coho (Threatened).</td></tr>
<tr><td>Habitat</td><td colspan="6">There is an estimated 1.68 miles of salmon and Steelhead Trout habitat above this barrier.</td></tr>
<tr><td rowspan="3">4</td><td>1</td><td>Del Norte - 197 - PM 2.9</td><td>712952</td><td>Unnamed Tributary to Smith River</td><td>Emergency Culvert</td><td>2019</td><td>Partial</td></tr>
<tr><td>Species</td><td colspan="6">Southern Oregon/Northern California Coast Coho (Threatened).</td></tr>
<tr><td>Habitat</td><td colspan="6">There is an estimated 0.31 miles of salmon and Steelhead Trout habitat above this barrier.</td></tr>
<tr><td rowspan="3">5</td><td>1</td><td>Del Norte – 197 – PM 5.0</td><td>707143</td><td>Sultan Creek</td><td>Emergency Bridge Project</td><td>2015</td><td>Full</td></tr>
<tr><td>Species</td><td colspan="6">Southern Oregon/Northern California Coast Coho (Threatened).</td></tr>
<tr><td>Habitat</td><td colspan="6">There is an estimated 1.33 miles of salmon and Steelhead Trout habitat above this barrier.</td></tr>
</table>

| Map # | District | County-Route- Post mile | PAD ID # | Stream Name | Project Name | Year Completed | Treatment Status |
|---|---|---|---|---|---|---|---|
| 6 | 1 | Del Norte – 197 – PM 6.15 | 707142 | Little Mill Creek | Emergency Bridge Project | 2016 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened). | | | | | |
| | **Habitat** | There is an estimated **1.0 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 7 | 1 | Humboldt - 101 - PM 40.12 | 722460 | Chadd Creek | Chadd Creek Fish Passage | 2006 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **1.81 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 8 | 1 | Humboldt – 169 - PM 22.37 | 706198 | Cappell Creek | Four Bridges Project | 2011 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened). | | | | | |
| | **Habitat** | There is an estimated **0.5 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| **9 (new)** | **1** | **Humboldt – 101 - PM 124.5** | **713025** | **Little Lost Man** | **Prairie Creek** | **2020** | **Full** |
| | **Species** | **Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened)** | | | | | |
| | **Habitat** | **There is an estimated 1.21 miles of salmon and Steelhead Trout habitat above this barrier.** | | | | | |
| 10 | 1 | Humboldt – 299 - PM 4.2 | 716742 | Hall Creek | Mitigation Mad River Bridge | 2013 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **3.5 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 11 | 1 | Mendocino – 1 - PM 92.8 | 706958 | Dunn Creek Bridge | 10 Mile Bridge Mitigation | 2013 | Full |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **2.13 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 12 | 1 | Mendocino – 1 – PM 14.85 | 712450 | Point Arena Creek | Emergency Culvert | 2019 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **2.86** miles of salmon and Steelhead Trout habitat above this barrier. | | | | | |

| Map # | District | County- Route- Post mile | PAD ID # | Stream Name | Project Name | Year Completed | Treatment Status |
|---|---|---|---|---|---|---|---|
| **13** | 1 | Mendocino – 101 – PM 48.14 | 705136 | Upp Creek | Willits Mitigation | 2017 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **2.98 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| **14** | 1 | Mendocino – 101 – PM 52.25 | 707085 | South Fork Ryan Creek | Willits Mitigation | 2017 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **2.52 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| **15** | 1 | Mendocino – 101 – PM 52.36 | 707086 | North Fork Ryan Creek | Willits Mitigation | 2017 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **1.46 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| **16** | 1 | Mendocino – 101 – PM 66.5 | 707096 | Ten Mile Creek | Culvert Scour Project | 2017 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **4.7 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| **17** | 1 | Mendocino -- 101 – PM 81.4 | 706986 | Rattlesnake Creek | Rattlesnake Creek | 2009 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **24.9 miles (cumulative)** of salmon and Steelhead Trout habitat above and including PAD ID #706987. | | | | | |
| **18** | 1 | Mendocino -- 101 – PM 83.99 | 706987 | Rattlesnake Creek | Fish Passage | 2013 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **24.9 miles (cumulative)** of salmon and Steelhead Trout habitat above and including PAD ID #706986. | | | | | |

| Map # | District | County-Route- Post mile | PAD ID # | Stream Name | Project Name | Year Completed | Treatment Status |
|---|---|---|---|---|---|---|---|
| **19** | 1 | Mendocino – 101 – PM 89.24 | 706954 | Cedar Creek | Cedar Creek Fish Passage Retrofit | 2018 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **11.91 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| **20** | 1 | Mendocino - 101 – PM 99.0 | 707115 | Red Mountain Creek | Confusion Hill Mitigation | 2010 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **10.58 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| **21** | 1 | Mendocino – 128 – PM 21.8 | 707199 | Clow Creek | Culvert Upgrade | 2015 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **1.36 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| **22** | 1 | Mendocino – 128 – PM 27.54 | 707205 | Graveyard Creek | Culvert Upgrade | 2015 | Partial |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened), Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **1.22 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| **23** | 1 | Mendocino – 128 – PM 36.63 | 707208 | Lost Creek | Culvert Upgrade | 2015 | Partial |
| | **Species** | Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened), Central California Coast Coho (Endangered). | | | | | |
| | **Habitat** | There is an estimated **0.26 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| **24** | 1 | Mendocino – 128 – PM 39.88 | 707212 | Beebe Creek | Culvert Upgrade | 2015 | Partial |
| | **Species** | Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened), Central California Coast Coho (Endangered). | | | | | |
| | **Habitat** | There is an estimated **1.55 miles (cumulative)** of salmon and Steelhead Trout habitat above and including PAD ID #713145. | | | | | |

| Map # | District | County-Route- Post mile | PAD ID # | Stream Name | Project Name | Year Completed | Treatment Status |
|---|---|---|---|---|---|---|---|
| 25 | 1 | Mendocino - 128 – PM 39.95 | 713145 | John Hatt Creek | Beebe Storm Damage | 2011 | Partial |
| | **Species** | Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened), Central California Coast Coho (Endangered). | | | | | |
| | **Habitat** | There is an estimated **1.55 miles (cumulative)** of salmon and Steelhead Trout habitat above and including PAD ID #707212. | | | | | |
| 26 | 1 | Mendocino - 128 – PM 49.66 | 707219 | Edwards Creek | Edwards Creek Fish Passage | 2011 | Partial |
| | **Species** | Northern California Steelhead Trout (Threatened), California Coastal Chinook (Threatened), Central California Coast Coho (Endangered). | | | | | |
| | **Habitat** | There is an estimated **0.62 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 27 | 2 | Shasta - 299 – PM 20.7 | 737289 | Salt Creek | Salt Creek Fish Passage Project | 2006 | Partial |
| | **Species** | Central Valley Steelhead Trout (Threatened), Central Valley Spring-run Chinook (Threatened), Sacramento River Winter-run Chinook (Endangered). | | | | | |
| | **Habitat** | There is an estimated **7.1 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 28 | 2 | Shasta – 299 – PM 32.2 | 737295 | Yank/Lemm Creek Bridge | Yank/Lemm Creek Bridge | 2014 | Full |
| | **Species** | Central Valley Steelhead Trout (Threatened), Central Valley Spring-run Chinook (Threatened). | | | | | |
| | **Habitat** | There is an estimated **14.66 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| **29 (new)** | **2** | **Siskiyou – 5 – PM 27.2** | **720504** | **Parks Creek** | **Shasta River** | **2020** | **Full** |
| | **Species** | **Southern Oregon\Northern California Coasts Coho Salmon (Threatened).** | | | | | |
| | **Habitat** | **There is an estimated 19.1 miles of salmon and Steelhead Trout habitat above this barrier.** | | | | | |
| 30 | 2 | Siskiyou - 96 – PM 56.0 | 707168 | Fort Goff Creek | Fort Goff Creek Fish Passage | 2014 | Full |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened). | | | | | |
| | **Habitat** | There is an estimated **3.98 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 31 | 2 | Siskiyou - 96 – PM 65.4 | 707147 | O'Neil Creek | O'Neil Creek Fish Passage | 2008 | Full |
| | **Species** | Southern Oregon/Northern California Coast Coho (Threatened). | | | | | |
| | **Habitat** | There is an estimated **0.89 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |

| Map # | District | County-Route- Post mile | PAD ID # | Stream Name | Project Name | Year Completed | Treatment Status |
|---|---|---|---|---|---|---|---|
| 32 | 2 | Tehama - 5 – PM 16.9 | 737006 | Elder Creek | Elder Creek Scour Mitigation | 2008 | Partial |
| | Species | Central Valley Steelhead Trout (Threatened), Central Valley Spring-run Chinook (Threatened), Sacramento River Winter-run Chinook (Endangered). | | | | | |
| | Habitat | There is an estimated **245.54 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 33 | 2 | Tehama - 5 – PM 28.1 | 737007 | Dibble Creek | Dibble Creek Scour Mitigation | 2008 | Partial |
| | Species | Central Valley Steelhead Trout (Threatened), Central Valley Spring-run Chinook (Threatened), Sacramento River Winter-run Chinook (Endangered). | | | | | |
| | Habitat | There is an estimated **94.3 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 34 | 2 | Tehama - 99 – PM 15.6 | 737013 | Sunset Canal | Sunset Canal Bridge | 2010 | Partial |
| | Species | Central Valley Steelhead Trout (Threatened), Central Valley Spring-run Chinook (Threatened), Sacramento River Winter-run Chinook (Endangered). | | | | | |
| | Habitat | There is an estimated **6.12 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 35 | 2 | Tehama - 99 – PM 21.1 | 737012 | Craig Creek | Craig Creek | 2011 | Full |
| | Species | Central Valley Steelhead Trout (Threatened), Central Valley Spring-run Chinook (Threatened), Sacramento River Winter-run Chinook (Endangered). | | | | | |
| | Habitat | There is an estimated **165.44 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 36 | 2 | Trinity – 299 – PM 68.06 | 720511 | Little Grass Valley Creek | Little Grass Valley Creek Fish Passage | 2015 | Partial |
| | Species | Southern Oregon/Northern California Coast Coho (Threatened). | | | | | |
| | Habitat | There is an estimated **12.46 miles (cumulative)** of salmon and Steelhead Trout habitat above and including PAD ID #735688. | | | | | |
| 37 | 2 | Trinity – 299 – PM 68.2 | 735688 | Little Grass Valley Creek | Little Grass Valley Creek Fish Passage | 2015 | Partial |
| | Species | Southern Oregon/Northern California Coast Coho (Threatened). | | | | | |
| | Habitat | There is an estimated **12.46 miles (cumulative)** of salmon and Steelhead Trout habitat above and including PAD ID #720511. | | | | | |

| Map # | District | County-Route- Post mile | PAD ID # | Stream Name | Project Name | Year Completed | Treatment Status |
|---|---|---|---|---|---|---|---|
| 38 | 4 | Contra Costa – 80 – PM 8.4 | 723716 | Pinole Creek | Pinole Creek Bridge Retrofit | 2016 | Partial |
| | **Species** | Central California Coast Coho (Endangered), Central California Coast Steelhead Trout (Threatened). | | | | | |
| | **Habitat** | There is an estimated **28.23 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 39 | 4 | Marin – 1 – PM 22.78 | 706058 | Giacomini Gulch | Giacomini Gulch Bridge | 2018 | Full |
| | **Species** | Central California Coast Coho (Endangered), Central California Coast Steelhead Trout (Threatened). | | | | | |
| | **Habitat** | There is an estimated **1.56 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 40 | 4 | Marin – 1 – PM 24.77 | 732502 | Tributary to Olema Creek | Tributary to Olema Creek Bridge | 2018 | Full |
| | **Species** | Central California Coast Coho (Endangered), Central California Coast Steelhead Trout (Threatened). | | | | | |
| | **Habitat** | There is an estimated **0.79 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 41 | 4 | Marin – 1 – PM 33.4 | 732518 | Millerton Gulch | Millerton Gulch Emergency | 2017 | Partial |
| | **Species** | Central California Coast Coho (Endangered), Central California Coast Steelhead Trout (Threatened). | | | | | |
| | **Habitat** | There is an estimated **0.76 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 42 | 4 | Napa - 121 – PM 1 | 733333 | Huichica Creek | Duhig Road Project | 2010 | Full |
| | **Species** | Central California Coast Coho (Endangered), Central California Coast Steelhead Trout (Threatened). | | | | | |
| | **Habitat** | There is an estimated **1.33 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| 43 | 4 | Napa – 121 – PM 9.3 | 758605 | Sarco Creek | Sarco Creek Bridge | 2017 | Partial |
| | **Species** | Central California Coast Coho (Endangered), Central California Coast Steelhead Trout (Threatened). | | | | | |
| | **Habitat** | There is an estimated **8.7 miles** of Steelhead Trout habitat above this barrier. | | | | | |

| Map # | District | County- Route- Post mile | PAD ID # | Stream Name | Project Name | Year Completed | Treatment Status |
|---|---|---|---|---|---|---|---|
| **44 (new)** | **4** | **Sonoma** | **116** | **31.14** | **732859** | **Laguna de Santa Rosa** | **Full** |
| | **Species** | **Central California Coast Coho (Endangered), Central California Coast Steelhead Trout (Threatened).** | | | | | |
| | **Habitat** | **There is an estimated 2.24 miles of salmon and Steelhead Trout habitat above this barrier.** | | | | | |
| **45 (new)** | **5** | **Santa Barbara—1—PM 15.61** | **700085** | **Salsipuedes Creek** | **Santa Ynez River** | **2020** | **Full** |
| | **Species** | **Southern Oregon\Northern California Coasts Coho Salmon (Threatened)** | | | | | |
| | **Habitat** | **There is an estimated 101.81 miles of salmon and Steelhead Trout habitat above this barrier.** | | | | | |
| **46** | 5 | Santa Barbara – 101 – PM 2.2 | 707182 | Carpinteria Creek | Carpinteria Creek Retrofit | 2018 | Partial |
| | **Species** | Southern California Steelhead Trout (Endangered). | | | | | |
| | **Habitat** | There is an estimated **12.22** miles of Steelhead Trout habitat above this barrier. | | | | | |
| **47** | 5 | Santa Barbara - 101 – PM 33.9 | 707398 | El Capitan Creek | El Capitan Creek | 2007 | Partial |
| | **Species** | Southern California Steelhead Trout (Endangered). | | | | | |
| | **Habitat** | There is an estimated **6.34 miles** of Steelhead Trout habitat above this barrier. | | | | | |
| **48** | 5 | Santa Barbara – 101 – PM 38.3 | 707403 | Tajiguas Creek | Tajiguas Creek | 2014 | Partial |
| | **Species** | Southern California Steelhead Trout (Endangered). | | | | | |
| | **Habitat** | There is an estimated **8.2 miles** of Steelhead Trout habitat above this barrier. | | | | | |
| **49** | 5 | Santa Barbara - 101 – PM 41.0 | 707405 | Arroyo Hondo Creek | Arroyo Hondo | 2008 | Partial |
| | **Species** | Southern California Steelhead Trout (Endangered). | | | | | |
| | **Habitat** | There is an estimated **2.0 miles** of Steelhead Trout habitat above this barrier. | | | | | |
| **50** | 5 | Santa Barbara - 101 – PM 47.2 | 706669 | Gaviota Creek | Gaviota Creek | 2008 | Partial |
| | **Species** | Southern California Steelhead Trout (Endangered). | | | | | |
| | **Habitat** | There is an estimated **25.6 miles** of Steelhead Trout habitat above this barrier. | | | | | |

| Map # | District | County- Route- Post mile | PAD ID # | Stream Name | Project Name | Year Completed | Treatment Status |
|---|---|---|---|---|---|---|---|
| **51** | 5 | Santa Barbara – 192 – PM 15.5 | 706239 | Arroyo (Parida) Paredon Creek | Bridge Replacement | 2019 | Full |
| | **Species** | Southern California Steelhead Trout (Endangered). | | | | | |
| | **Habitat** | There is an estimated **1.2 miles** of Steelhead Trout habitat above this barrier. | | | | | |
| **52** | 5 | Santa Cruz - 1 – PM 17.4 | 735367 | Branciforte Creek | Hwy 1 Remediation | 2007 | Partial |
| | **Species** | Central California Coast Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | | | |
| | **Habitat** | There is an estimated **18.0 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| **53** | 5 | Santa Cruz - 1 – PM 17.42 | 735366 | Carbonera Creek | Hwy 1 Remediation | 2008 | Partial |
| | **Species** | Central California Coast Steelhead Trout (Threatened), Central California Coast Coho (Endangered). | | | | | |
| | **Habitat** | There is an estimated **3.23 miles** of salmon and Steelhead Trout habitat above this barrier. | | | | | |
| **54** | 7 | Ventura - 150 – PM 28.7 | 723744 | Santa Paula Creek | Santa Paula Creek | 2012 | Partial |
| | **Species** | Southern California Steelhead Trout (Endangered). | | | | | |
| | **Habitat** | There is an estimated **17.4 miles** of Steelhead Trout habitat above this barrier. | | | | | |
| **55** | 12 | Orange – 74 – PM 13.30 | 759565 | San Juan Creek | San Juan Creek Fish Passage | 2018 | Full |
| | **Species** | Southern California Steelhead Trout (Endangered). | | | | | |
| | **Habitat** | There is an estimated **4.91** miles of Steelhead Trout habitat above this barrier. | | | | | |




**Figure 8. Fish Passage Locations Completed.**

## Appendix B. Statutory Reporting Reference

Streets and Highways Code Section 156 became effective January 1, 2006, per Senate Bill 857 (Kuehl, Chapter 589, Statutes of 2005) and was amended by AB 95 (Committee on Budget, Chapter 12, Statutes of 2015).

**156.1.** (a) The Director of Transportation shall prepare an annual report describing the status of the department's progress in locating, assessing, and remediating barriers to fish passage. This report shall be given to the Legislature by October 31 of each year through the year 2025.

(b) Each report issued after October 31, 2016, shall include a status report on the remediation of barriers to fish passage on projects that have been identified pursuant to Section 156.5. The status report shall include, but is not limited to, all of the following information regarding a project identified pursuant to Section 156.5:

(1) Any updated information received by the department from the Department of Fish and Wildlife regarding the barriers to fish passage on the project.
(2) Whether funding has been committed to the project.
(3) The source of any funding for the project.
(4) The budget summary of the project.
(5) The status of inspections of culverts to ensure they are functioning properly and any other actions by the department to assess or remediate barriers to fish passage.
(6) The applicable program initiation document work plan review.
(7) The estimated completion date for the project.

**156.2.** The department shall pursue development of a programmatic environmental review process with appropriate state and federal regulatory agencies for remediating barriers to fish passage that will streamline the permitting process for projects. The department shall include a description of its progress on this review process in the report specified in Section 156.1.

**156.3.** For any project using state or federal transportation funds programmed after January 1, 2006, the department shall ensure that, if the project affects a stream crossing on a stream where anadromous fish are, or historically were, found, an assessment of potential barriers to fish passage is completed prior to commencing project design. The department shall submit the assessment to the Department of Fish and Wildlife and add it to the Passage Assessment Database. If any structural barrier to passage exists, remediation of the barrier shall be designed into the project by the implementing agency. New projects shall be constructed so that they do not present a barrier to fish passage. When barriers to fish passage are being addressed, plans and projects shall be developed in consultation with the Department of Fish and Wildlife.

## Appendix C. 2020 Active Fish Passage Remediation Locations Funding

This table represents current funding information available for the 28 active locations that are being developed, consistent with table 4 (page 21). As these fish passage remediation locations are further developed through the design, permitting, and construction process, costs and other information will be updated.

| No. | District | County – Route – Post Mile | EA | Project ID | Project Name | Programming Document[1] | PAD ID # | Stream Name | Estimated Year of Construction | Estimated Year Construction Completed | Total Programmed Fish Passage Project Funding[2] | Contributions by Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Del Norte – 101 – PM 39.78 | 0F310 | 0115000108 | Dominie Fish Passage | SHOPP | 707134 | Dominie Creek | 2019/20 | 2022/23 | $10,609,000 | |
| 2 | 1 | Del Norte – 199 – PM 2.56 | 48802 | 0119000028 | 199 Culverts | SHOPP | 707139 | Clarks Creek | 2020/21 | 2023/24 | $120,000 | |
| 3 | 1 | Del Norte – 199 – PM 31.31 | 48801 | 0119000016 | 199 Culverts | SHOPP | 707137 | Griffin Creek | 2020/21 | 2023/24 | $370,000 | |
| 4 | 1 | Humboldt – 96 – PM 8.87 | 0G160 | 0116000131 | Invert Repair & Baffle Restoration | HM 151 - Culvert Program | 707141 | Campbell Creek | 2019/20 | 2020/21 | $364,000 | |
| 5 | 1 | Humboldt – 254 – PM 4.18 | 0E790 | 0115000021 | Construct Bridge - Fish Passage Remediation | SHOPP | 707157 | Fish Creek | 2022/23 | 2024/25 | $17,312,000 | |
| 6 | 1 | Humboldt – 254 – PM 40.83 | 0H240 | 0117000140 | 254 Culverts-Storm Water Mitigation | SHOPP | 722439 | Chadd Creek | 2026/27 | 2027/28 | **$6,000,000** | |
| 7 | 2 | Shasta – 5 – PM R24.54 | 4G530 | 0214000023 | District Wide Scour Counter Measures Project | SHOPP | 759970 | Spring Branch Creek | 2020/21 | 2022/23 | **$1,500,000** | |
| 8 | 2 | Shasta – 36 – PM 3.6 | 2H620 | 0216000154 | Harrison Gulch | SHOPP Minor B | 737281 | Harrison Gulch | 2021/22 | 2022/23 | $735,000 | |
| 9 | 2 | Siskiyou – 96 – PM 43.5 | 1H590 | 0216000025 | Cade Creek | SHOPP | 720541 | Cade Creek | 2023/24 | 2025/26 | **$9,877,000** | $50,000 |
| 10 | 2 | Siskiyou – 96 – PM 57.0 | 1H590 | 0216000025 | Portuguese Creek | SHOPP | 707169 | Portuguese Creek | 2023/24 | 2025/26 | **$9,958,000** | $50,000 |
| 11 | 2 | Trinity – 3 – PM 24.97 | 0J500 | 0219000130 | Hayfork Mountain Culvert | Minor | 735849 | Unnamed / Frazier Creek | 2022/23 | 2023/24 | **$1,726,700** | |
| 12 | 2 | Trinity – 3 – PM 25.24 | 2J170 | 0221000036 | Hayfork Mountain Culvert 2 | Minor | 760686 | Unnamed / Frazier Creek | 2021/22 | 2022/23 | **$1,576,700** | |
| 13 | 4 | Alameda – 84 – PM 121.1 | 16030 | 0400000429 | Niles Canyon Alameda Creek Bridge Replacement Project | SHOPP | 713729 | Stonybrook Creek | 2020/21 | 2023/24 | **$4,500,000** | |
| 14 | 4 | Napa – 29 – PM 33.13 | 4J990 | 0416000037 | Ritchie Creek Fish Passage Remediation | SHOPP | 705459 | Ritchie (Ritchey) Creek | 2021/22 | 2022/23 | $11,570,000 | |
| 15 | 4 | Napa – 29 – PM 38.96 | 2J88U | 0418000401 | Bridge Preventative Maintenance and Scour Mitigation Project | SHOPP | 705526 | Horns Creek | 2022/23 | 2020/21 | **$3,078,000** | |

[1] Abbreviations for Program Document: SHOPP = State Highway Operation and Protection Program, and STIP = State Transportation Improvement Program.
[2] This column lists the programmed transportation funding for fish passage remediation locations. The **bold and underlined** costs are ranges of costs for the identified fish passage solution type, since the true programmed amount includes funding for greater project efforts which are not related to fish passage.



8-ER-1502

Trial Ex. 102, Page 053

CRC000456

Case: 26-4017, 10/13/2026, DktEntry: 13.10, (54 of 144)

| No. | District | County – Route – Post Mile | EA | Project ID | Project Name | Programming Document[1] | PAD ID # | Stream Name | Estimated Year of Construction | Estimated Year Construction Completed | Total Programmed Fish Passage Project Funding[2] | Contributions by Others |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 4 | Napa – 121 – PM 0.75 | 4G210 | 0412000310 | Huichica Creek – Bridge Replacement Project | SHOPP | 714975 | Huichica Creek | 2020/21 | 2024/25 | $30,359,000 | |
| 17 | 4 | San Mateo – 280 – PM 0.01 | 4J850 | 0416000028 | Seismic Restoration - King Dr. UC #35-0202L/R, Serramo | SHOPP | 705760 | Los Trancos Creek | 2022/23 | 2022/23 | **$2,100,000** | |
| 18 | 4 | Santa Clara – 85 – PM 12.6 | 2J780 | 0415000017 | Sub-Structure Rehab/Scour Mitigation | SHOPP | 733945 | San Tomas Aquinas Creek | 2021/22 | 2023/24 | **$1,434,000** | |
| 19 | 4 | Sonoma – 1 – PM 15.1 | 0A020 | 0400000129 | Gleason Beach Highway Realignment | SHOPP | 733223 | Scotty Creek | 2021/22 | 2023/24 | **$22,500,000** | |
| 20 | 5 | Santa Barbara – 101 – PM R5.6 | 0N702 | 0518000113 | South Coast 101 HOV Lanes - Padaro | STIP | 734310 | Arroyo (Parida) Paredon Creek | 2020/21 | 2025/26 | **$6,500,000** | |
| 21 | 5 | Santa Barbara – 101 – PM 9.4 | 0N70B | 0518000131 | South Coast 101 HOV Lanes - Montecito | STIP | 705161 | Romero Creek | 2020/21 | 2024/25 | **$4,500,000** | |
| 22 | 5 | Santa Barbara – 101 – PM 9.6 | 0N70B | 0518000131 | South Coast 101 HOV Lanes - Montecito | STIP | 734342 | San Ysidro Creek | 2020/21 | 2024/25 | **$4,500,000** | |
| 23 | 5 | Santa Barbara-101-PM | 0N70B | 0518000131 | South Coast 101 HOV Lanes - Montecito | STIP | 734353 | Oak Creek | 2020/21 | 2024/25 | **$4,500,000** | |
| 24 | 5 | Santa Barbara-101-PM 36.7 | 1C950 | 0513000018 | Refugio Creek Bridge Replacement | SHOPP | 707402 | Refugio Creek | 2023/24 | 2026/27 | $5,900,000 | |
| 25 | 7 | Los Angeles – 1 – PM 50.3 | 31350 | 0715000090 | LA-001- Drainage Improvement | SHOPP | 705781 | Solstice Creek | 2021/22 | 2025/26 | $36,248,131 | |
| 26 | 7 | Ventura – 33 – PM 7.62 | 29130 | 0712000083 | Scour Mitigation & Rail Upgrade | SHOPP | 713867 | San Antonio Creek | 2020/21 | 2023/24 | $9,075,000 | |
| 27 | 11 | San Diego – 76 – PM 29.5 | 42220 | 1115000179 | SR 76 Storm Water Mitigation/Fish Passage | SHOPP | 712680 | Pauma Creek | 2026/27 | 2029/30 | $24,862,000 | |
| 28 | 12 | Orange – 5 – PM 11.30 | PEER | PEER | Trabuco | Local Agency | 706807 | Trabuco Creek | N/A | 2020 | | $1,100,000 |
| **Total Estimated Fish Passage Funding Investment** | | | | | | | | | | | **$220,000,000 - $230,000,000[3]** | |

[3] The total estimate is a range of all funded project costs which have been rounded.

Case: 26-4017, 10/13/2026, DktEntry: 13.10, (55 of 144)

STATE OF CALIFORNIA-CALIFORNIA STATE TRANSPORTATION AGENCY EDMUND G. BROWN Jr., Governor

**DEPARTMENT OF TRANSPORTATION**
OFFICE OF THE DIRECTOR
P.O. BOX 942873, MS-49
SACRAMENTO, CA 94273-0001
PHONE (916) 654-5266
FAX (916) 654-6608
TTY 711
www.dot.ca.gov

*Serious drought*
*.Help save water!*

October 28, 2016

Ms. Diane Boyer-Vine
Legislative Counsel
State Capitol, Room 3021
Sacramento, CA 95814

Mr. Daniel Alvarez
Secretary of the Senate
State Capitol, Room 3044
Sacramento, CA 95814

Mr. E. Dotson Wilson
Chief Clerk of the Assembly
State Capitol, Room 3196
Sacramento, CA 95814

Dear Ms. Boyer-Vine, Messers. Alvarez and Wilson:

I am pleased to transmit the California Department of Transportation's (Caltrans) report entitled "2015 Fish Passage Annual Report to the California State Legislature" prepared pursuant to California Streets and Highway Code section 156, (Senate Bill 857, Kuehl Chapter 589, Statutes of 2005).

This report shows seven completed projects for last year, and outlines major ongoing efforts. Caltrans continues to partner with resource agencies to prioritize barriers, to find efficiencies in the design and permitting process, and to fund and deliver these projects.

Distribution of this report to the Legislature has been made by Caltrans pursuant to California Government Code section 9795. This report can be found at http://www.dot.ca.gov/reports-legislature.htm.

Sincerely,

MALCOLM DOUGHERTY
Director

Enclosure

*"Provide a safe, sustainable, integrated and efficient transportation system to enhance California's economy and livability"*

# 2015 FISH PASSAGE ANNUAL REPORT



*Little Grass Valley Creek (District 2, Redding), Fish Passage Retrofit Project

**Report to the Legislature**

**Prepared:**
**October 2016**

**Prepared by the California Department of Transportation, Division of Environmental Analysis**

© 1996 California Department of Transportation – All rights reserved

# TABLE OF CONTENTS

Executive Summary........................................ Page 3

Background ........................................ Page 5

2015 Completed Fish Passage Remediation Locations ........................................ Page 6

Figure 1 - 2015 Completed Fish Passage Remediation Locations ........................ Page 7

2015 Completed Fish Passage Assessment Locations ........................................ Page 8

Figure 2 - 2015 Completed Fish Passage Assessment Locations ........................ Page 10

Active Fish Passage Remediation Locations ........................................ Page 11

Figure 3 – Active Fish Passage Remediation Locations ........................................ Page 14

Priority Fish Passage Locations for Remediation ........................................ Page 15

Figure 4 - Priority Fish Passage Locations for Remediation ........................................ Page 18

Appendix A – Fish Passage Locations Completed ........................................ Page 19

Figure 5 – Fish Passage Locations Completed ........................................ Page 22

# Executive Summary

**2015 Fish Passage Program Accomplishments**

- Completed Fish Passage Remediation Locations = **7 Locations**
- Completed Fish Passage Assessment Locations = **455 assessments**
- Active Fish Passage Remediation Locations (programmed) = **37 locations**
- Priority Fish Passage Barrier Locations (future program) = **50 locations**

## New Project Initiation

In 2015 twenty-two new fish barrier locations were funded for project delivery, on the State Highway System; eighteen of those locations are high priority locations for both Caltrans and the California Department of Fish and Wildlife (CDFW), and four of the locations are lower priority barriers that have been funded due to identified maintenance repair needs or as designated project mitigation.

The chart below (Chart 1) demonstrates the distribution of current Project Delivery locations.




## Internal Partnering

Toward the goal of identifying internal opportunities to fund and deliver an increased number of fish passage remediation locations, internal experts from Districts and Headquarters Divisions met in November 2015 to identify partnering efforts and process efficiencies. Staff and managers from throughout the state and each division identified roles, responsibilities, increased communication, internal and external partnering, as well as process improvements. Caltrans staff and managers from Environmental, Project Management, Maintenance,

Hydraulics, Planning and Right of Way continue to meet to address the status of fish passage locations, priorities and overall progress.

The Caltrans Division of Engineering Services (DES) and Division of Environmental Analysis have partnered to consider efficiencies and assistance towards standardized design solutions for small bridge locations and have renewed a commitment towards innovative solutions such as Accelerated Bridge Construction (ABC), which consists of pre-caste bridge elements built off-site and assembled at the site, thus reducing construction duration and associated on-site, environmental impacts.

## External Partnering

In February 2016, Caltrans invited agency partners to a Fish Passage Summit Meeting that was held in Sacramento, California. State and Federal agencies met to discuss the status of fish barrier locations on the State Highway System. Caltrans staff from Environmental, Project Management, Structures, Design, and Planning attended the meeting to hear feedback from expert fish passage agency staff and managers. Internal and external partnerships and communication continue to improve between Caltrans and fish passage external partners. Efficiencies such as standardized designs for small bridge solutions are in progress.

In May of 2016, the California Department of Fish and Wildlife was able to fill the Caltrans funded Fish Passage Engineering Position. The National Marine Fisheries Service (NMFS), is actively working towards filling the position that was funded at NMFS.

## AB 95 – Funding

After Oct 31, 2016, AB 95 (SEC. 8. Section 156.1 of the Streets and Highways Code), requires Caltrans to provide funding information respective of the appropriated $5,000,000. The October 31, 2017 Fish Passage Annual Report and annual reports thereafter will include respective funding information.

## Background

This report provides fish passage assessment and remediation information for locations which Caltrans is responsible. This is in accordance with Streets and Highways Code, Section 156.1. This report updates progress and describes assessment and remediation activities between January 1 and December 31, 2015.

In the decade since legislation was passed, by far this report demonstrates the greatest improvements in both internal and external execution. All four of the current reporting requirements; Completed Remediations, New Assessments, Active Projects (funded) and Priority Locations have all demonstrated improvements.

Caltrans and our partners continue to develop additional Design, Environmental and Maintenance expertise, support and guidance to improve fish passage remediation efforts.

**Overview of Fish Passage Progress on the State Highway System (from 2006 to 2015)**

| District | Existing Barrier Locations | Locations Remediated (Since 2006) | 2015 Locations Remediated | Active Locations[1] | | 2015 Priority Locations[2] |
|---|---|---|---|---|---|---|
| | | | | 2015 | Ongoing | |
| District 1 (Eureka) | 286 | 15 | 5 | 11 | 5 | 10 |
| District 2 (Redding) | 47 | 10 | 2 | 5 | 0 | 10 |
| District 3 (Marysville) | 0[3] | 0 | 0 | 0 | 0 | 0 |
| District 4 (Oakland) | 70 | 1 | 0 | 2 | 3 | 10 |
| District 5 (San Luis Obispo) | 84 | 8 | 0 | 0 | 7 | 10 |
| District 6 (Fresno) | 0 | 0 | 0 | 0 | 0 | 0 |
| District 7 (Los Angeles) | 21 | 1 | 0 | 1 | 0 | 10 |
| District 10 (Stockton) | 0 | 0 | 0 | 0 | 0 | 0 |
| District 11 (San Diego) | 2 | 0 | 0 | 2 | 0 | 0 |
| District 12 (Orange) | 1 | 0 | 0 | 1 | 0 | 0 |
| **Totals** | **519** | **37** | **7** | **37** | | **50** |

[1] Active locations are partially or fully funded. The 2015 locations are new to the report.
[2] Priority Locations have the highest biological value, per Caltrans and CDFW, and are not yet funded.
[3] Districts 3, 6 and 10 have no identified barriers or priorities. Passage Assessments are ongoing in Districts 3 & 10 and will be included in the next report to the Legislature.

## 2015 Completed Fish Passage Remediation Locations

Seven fish passage locations were completed in 2015. Table 1, 2015 Completed Fish Passage Remediations, contains information on the locations. Figure 2 (page 7) is a map of the locations listed in Table 1.

**Table 1 – 2015 Completed Fish Passage Remediation Locations**

| Map # | Caltrans District | County | Route | Post Mile | PAD ID # | Stream Name | Project Name |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Del Norte | 197 | 5.0 | 707143 | Sultan Creek | Sultan Creek Bridge |
| 2 | 1 | Mendocino | 128[4] | 21.8 | 707199 | Clow Creek | Culvert upgrade |
| 3 | 1 | Mendocino | 128 | 27.54 | 707205 | Graveyard Creek | Culvert upgrade |
| 4 | 1 | Mendocino | 128 | 36.63 | 707208 | Lost Creek | Culvert upgrade |
| 5 | 1 | Mendocino | 128 | 39.88 | 707210 | Beebe Creek | Culvert upgrade |
| 6 | 2 | Trinity | 299 | 68.0 | 735688 | Little Grass Valley Creek | Little Grass Valley Creek Fish Passage |
| 7 | 2 | Trinity | 299 | 68.2 | 720511 | Little Grass Valley Creek | Little Grass Valley Creek Fish Passage |

[4] The retrofit improvement locations that were addressed on Mendocino 128 creeks (Clow, Graveyard, Lost and Beebe) are in steep mountain streams and have already experienced sediment and scour issues that will be monitored during the 2016/2017 winter. It is likely that a maintenance project will be initiated to address the excavation of sediment, rock weir repair and any other identified improvements for fish passage.

## Figure 1 - 2015 Completed Fish Passage Remediation Locations



## 2015 Completed Fish Passage Assessment Locations

In 2015, 455 fish passage assessments were completed of which Table 2 shows the below 30 locations, designated as: new barriers, barriers due to existing sediment (temporary barriers), or as updated surveys for existing barrier locations[5]. The remaining 425 assessment locations are not barriers to fish passage. Assessment information has been submitted to the CDFW Passage Assessment Database. Figure 2 (page 10) shows locations listed in Table 2.

**Table 2 – 2015 Completed Fish Passage Assessment Locations**

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to | Assessment Status |
|---|---|---|---|---|---|---|
| 1 | 2 | Trinity – 299 – PM 51.2 | 737674 | Sidney Gulch | West Weaver Creek | New Identified Barrier |
| 2 | 2 | Trinity – 299 – PM 51.41 | 735941 | Garden Gulch | Munger Gulch | New Identified Barrier |
| 3 | 4 | Marin – 1 – PM 13.49 | 732450 | Stinson Gulch | Pacific Ocean | New Identified Barrier |
| 4 | 4 | Marin – 1 – PM 14.31 | 732461 | Unnamed | Pacific Ocean | New Identified Barrier |
| 5 | 4 | Marin – 1 – PM 14.86 | 732468 | Morses Gulch | Pacific Ocean | Sediment Barrier[6] |
| 6 | 4 | Marin – 1 – PM 16.95 | 732659 | Wilkins Gulch | Pacific Ocean | New Identified Barrier |
| 7 | 4 | Marin – 1 – PM 18.17 | 759015 | Cronin Gulch | Pacific Ocean | New Identified barrier |
| 8 | 4 | Marin – 1 – 18.69 | 706078 | McCurdy & North Fork McCurdy | Pine Gulch Creek | Updated Survey Existing Barrier |
| 9 | 4 | Marin – 1 – PM 19.94 | 732501 | Headwaters Tributary | Olema Creek | Sediment barrier |
| 10 | 4 | Marin – 1 – PM 21.06 | 732665 | Unnamed | Olema Creek | New Identified Barrier |
| 11 | 4 | Marin – 1 – PM 22.67 | 706059 | John West Fork | Olema Creek | Updated Survey Existing Barrier |
| 12 | 4 | Marin – 1 – PM 22.78 | 706058 | Giacomini Gulch | Olema Creek | Updated Survey Existing Barrier |

[5] Updated Surveys for Existing Barrier locations either verified or improved upon existing information for consideration of location prioritization.
[6] Maintenance is investigating the potential to expeditiously resolve the 3 identified temporary sediment barriers.

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to | Assessment Status |
|---|---|---|---|---|---|---|
| 13 | 4 | Marin – 1 – PM 23.20 | 759019 | Unnamed | Olema Creek | New Identified Barrier |
| 14 | 4 | Marin – 1 – PM 23.26 | 706057 | Horse Camp Creek | Olema Creek | Updated Survey Existing Barrier |
| 15 | 4 | Marin – 1 – PM 23.68 | 706056 | Unnamed | Olema Creek | Updated Survey Existing Barrier |
| 16 | 4 | Marin – 1 – PM 24.00 | 759016 | Unnamed | Olema Creek | New Identified Barrier |
| 17 | 4 | Marin – 1 – PM 24.30 | 706055 | Boundary Gulch | Olema Creek | Updated Survey Existing Barrier |
| 18 | 4 | Marin – 1 – PM 24.67 | 732502 | Unnamed | Olema Creek | Updated Survey Existing Barrier |
| 19 | 4 | Marin – 1 – PM 25.55 | 759018 | Unnamed | Olema Creek | New Identified barrier |
| 20 | 4 | Marin – 1 – PM 25.63/25.67 | 706054 | Quarry Gulch | Olema Creek | New Identified barrier |
| 21 | 4 | Marin – 1 – PM 27.21 | 732670 | Unnamed | Olema Creek | New Identified Barrier |
| 22 | 4 | Marin – 1 – PM 27.92 | 759017 | Unnamed | Olema Creek | Sediment barrier |
| 23 | 4 | Marin – 1 – PM 33.40 | 732518 | Millerton Gulch | Tomales Bay | New Identified Barrier |
| 24 | 4 | Napa – 121 – PM 19.18 | 733347 | Capell Creek | Putah Creek | New Identified Barrier |
| 25 | 4 | Napa – 29 – PM 32.07 | 705448 | Mill Creek | Napa River | Updated Survey Existing Barrier |
| 26 | 4 | Napa – 29 – PM 38.96 | 705526 | Horns Creek | Garnett Creek | Updated Survey Existing Barrier |
| 27 | 4 | San Mateo – 1 – PM 11.07 | 733824 | Arroyo de los Frijoles | Pacific Ocean | New Identified Barrier |
| 28 | 4 | San Mateo – 1 – PM 16.49 | 733837 | Pomponio Creek | Pacific Ocean | Updated Survey Existing Barrier |
| 29 | 4 | San Mateo – 84 – PM 19.25 | 705766 | Bear Creek | San Francisquito | Updated Survey Existing Barrier |
| 30 | 4 | San Mateo – 1 – PM 37.09 | 733897 | Martini Creek | Pacific Ocean | Updated Survey Existing Barrier |

## Figure 2 - 2015 Completed Fish Passage Assessment Locations



Case: 26-4017, 10/13/2026, DktEntry: 13.10, (68 of 144)



## Active Fish Passage Remediation Locations

Caltrans is currently developing projects to remediate 37 fish passage barrier locations. Twenty-two new locations have been funded on the State Highway System; eighteen of those locations are high priority locations for both Caltrans and CDFW, and four of the locations have been initiated for identified repair or maintenance needs or as designated mitigation.

Table 3 below, Active Fish Passage Remediation Locations, lists the current remediation locations that are either funded through construction, or partially funded for planning, design and permitting. Figure 3 (page 14), is a map of the locations that are listed in Table 3. The locations that are **bold and underlined** show the 22 new locations.

**Table 3 – Active Fish Passage Remediation Locations**

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Project Name | Estimated Year of Completion |
|---|---|---|---|---|---|---|
| **1** | **1** | **Del Norte – 101 – PM 39.78** | **707134** | **Dominie Creek** | **Dr. Fine Bridge Mitigaiton** | **2020** |
| **2** | **1** | **Del Norte – 197 – PM 6.15** | **707142** | **Little Mill Creek** | **Little Mill Creek Emergency Bridge** | **2016** |
| **3** | **1** | **Del Norte – 199 – PM 2.56** | **707139** | **Clarks Creek** | **Clarks Creek** | **2020** |
| **4** | **1** | **Del Norte – 199 – PM 31.31** | **707137** | **Griffin Creek** | **Griffin Creek** | **2020** |
| **5** | **1** | **Humboldt – 101 – PM 124.49** | **713025** | **Little Lost Man Creek** | **Little Lost Man Creek** | **2020** |
| **6** | **1** | **Humboldt – 96 – PM 8.83** | **707141** | **Campbell Creek** | **Campbell Creek** | **2017** |
| **7** | **1** | **Humboldt – 254 – PM 4.18** | **707157** | **Fish Creek** | **Fish Creek Fish Passage** | **2017** |
| **8** | **1** | **Mendocino – 1 – PM 4.64** | **713068** | **Fish Rock Gulch** | **Fish Rock Gulch** | **2020** |
| **9** | 1 | **Mendocino – 1 – PM 57.81** | **707071** | **Mitchell Creek** | **Mitchell Creek** | **2020** |
| **10** | **1** | **Mendocino – 1 – PM 58.78** | **707072** | **Digger Creek** | **Digger Creek** | **2020** |
| 11 | 1 | Mendocino – 101 – 48.14 | 705136 | Upp Creek | Willits Bypass | 2017 |
| 12 | 1 | Mendocino – 101 – PM 52.36 | 707085 | South Fork Ryan Creek | Willits Bypass Mitigation | 2017 |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Project Name | Estimated Year of Completion |
|---|---|---|---|---|---|---|
| 13 | 1 | Mendocino – 101 – PM 52.25 | 707086 | North Fork Ryan Creek | Willits Bypass Mitigation | 2017 |
| 14 | 1 | Mendocino – 101 – PM 66.5 | 707096 | Ten Mile Creek | 36 Culverts | 2016 |
| 15 | 1 | Mendocino – 101 – PM 89.24 | 706954 | Cedar Creek | Cedar Creek | 2018 |
| **16** | **1** | **Mendocino – 128 – PM 14.04** | **707192** | **Soda Creek** | **Soda Creek** | **2017** |
| **17** | **2** | **Siskiyou – 5 – PM 27.2** | **720504** | **Parks Creek** | **Parks Creek** | |
| **18** | **2** | **Siskiyou – 96 – PM 8.0** | **707149** | **Stanshaw Creek** | **Stanshaw and Sandy Bar Creek** | **2028** |
| **19** | **2** | **Siskiyou – 96 – PM 9.1** | **720537** | **Sandy Bar Creek** | **Stanshaw and Sandy Bar Creek** | **2028** |
| **20** | **2** | **Siskiyou – 96 – PM 43.5** | **720541** | **Cade Creek** | **Cade Creek** | **2028** |
| **21** | **2** | **Siskiyou – 96 – PM 57.0** | **707169** | **Portuguese Creek** | **Portuguese Creek** | **2028** |
| 22 | 4 | Contra Costa – 80 – PM 8.4 | 723716 | Pinole Creek | Pinole Creek[7] (RCD, by Encroachment) | 2016 |
| 23 | 4 | Marin – 1 – PM 24.77 | 732502 | Tributary to Olema Creek | Olema Creek Culvert Replacement | 2018 |
| **24** | **4** | **Napa – 121 – PM 0.75** | **714975** | **Huichica Creek** | **Napa Slough** | **2019** |
| **25** | **4** | **Napa – 121 – PM 9.30** | **758605** | **Sarco Creek** | **Miliken Creek** | **2021** |
| 26 | 4 | Sonoma – 1 – PM 15.1 | 733223 | Scotty Creek | Gleason Beach Highway Realignment | 2019 |
| 27 | 5 | Santa Barbara – 1 – PM 15.6 | 700085 | Salsipuedes Creek | Salsipuedes Bridge Replacement | 2019 |

[7] The Contra Costa Resource Conservation District is the sponsor of this location and has worked with Caltrans through the Encroachment Permit process.

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Project Name | Estimated Year of Completion |
|---|---|---|---|---|---|---|
| 28 | 5 | Santa Barbara – 101 – PM 5.6 | 734310 | Arroyo Parida Creek | South Coast HOV | 2023 |
| 29 | 5 | Santa Barbara – 101 – PM 9.4 | 705161 | Romero Creek | South Coast HOV | 2023 |
| 30 | 5 | Santa Barbara – 101 – PM 9.6 | 734342 | San Ysidro Creek | South Coast HOV | 2020 |
| 31 | 5 | Santa Barbara – 101 – PM 0.0 | 707368 | Rincon Creek | Highway Rehab Project | 2023 |
| 32 | 5 | Santa Barbara – 101 – PM 2.2 | 707182 | Carpinteria Creek | Highway 101 Linden/ Casitas Pass | 2020 |
| 33 | 5 | Santa Barbara – 192 – PM 15.5 | 706239 | Arroyo Parida Creek | Arroyo Parida Creek | 2018 |
| **34** | **7** | **Los Angeles – 1 – PM 50.3** | **705781** | **Solstice Creek** | **Pacific Ocean** | **2022** |
| **35** | **11** | **San Diego – 76 – PM 29.5** | **712680** | **Pauma Creek** | **SR-76 Culvert Replacement/Fish Passage** | **2020** |
| **36** | **11** | **San Diego – 76 – PM 45.5** | **735076** | **Wigham Creek** | **SR-76 Culvert Replacement/Fish Passage** | **2020** |
| **37** | **12** | **Orange – 5 – PM 11.30** | **706807** | **Trabuco Creek** | **I-5/Trabuco** | **2018** |

**Figure 3 – Active Fish Passage Remediation Locations**



## Priority Fish Passage Locations for Remediation

Table 4, Priority Fish Passage Locations for Remediation, is below. All listed locations are equal in priority for funding and implementation. The 22 locations that are **bold and underlined** are new to the 2015 Report. There are 50 priority locations identified on the priority list. Figure 4 (page 18), is a map of the locations that are listed in Table 4.

**Table 4 – Priority Fish Passage Locations for Remediation**

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| **1** | **1** | **Del Norte – 101 – PM 37.46** | **712951** | **Unnamed Trib to Morrison Creek** | **Morrison Creek** |
| **2** | **1** | **Del Norte – 199 – PM 34.04** | **712954** | **Broken Kettle Creek** | **Elk Creek** |
| **3** | **1** | **Humboldt – 36 – PM 9.17** | **707129** | **Fox Creek** | **Van Duzen River** |
| **4** | **1** | **Humboldt – 101 – PM 54.94** | **715460** | **Strongs Creek** | **Eel River** |
| **5** | **1** | **Humboldt – 254 – PM 40.83** | **722439** | **Chadd Creek** | **Eel River** |
| 6 | 1 | Humboldt – 299 – PM 2.97 | 713051 | Essex Gulch | Mad River |
| 7 | 1 | Mendocino – 1 – PM 54.62 | 707070 | Doyle Creek | Pacific Ocean |
| **8** | **1** | **Mendocino – 1 – PM 88.71** | **713078** | **Powderhouse Gulch** | **Cottaneva Creek** |
| **9** | **1** | **Mendocino – 20 – PM 30.87** | **713093** | **Unnamed Trib to Broaddus Creek** | **Broaddus Creek** |
| **10** | **1** | **Mendocino – 128 – PM 4.30** | **707185** | **Barton Gulch** | **Navarro River** |
| 11 | 2 | Shasta – 36 – PM 3.6 | 737281 | Harrison Gulch | Middle Fork Cottonwood Creek |
| 12 | 2 | Shasta – 273 – PM 18.0 | 707132 | Sulphur Creek | Sacramento River |
| 13 | 2 | Siskiyou – 3 – PM 6.5 | 707148 | Big Mill Creek | Scott River |
| **14** | **2** | **Siskiyou – 96 – PM 23.7** | **707162** | **Coon Creek** | **Klamath River** |
| **15** | **2** | **Siskiyou – 96 – PM 70.7** | **735752** | **Tom Martin Creek** | **Klamath River** |
| **16** | **2** | **Trinity – 3 – PM 10.9** | **707231** | **Barker Creek** | **Trinity River** |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| **17** | **2** | **Trinity – 3 – PM 32.6** | **707178** | **East Weaver Creek** | **Trinity River** |
| 18 | 2 | Trinity – 299 – PM 49.6 | 720522 | West Weaver Creek | Trinity River |
| 19 | 2 | Trinity – 299 – PM 51.2 | 737674 | Sydney Gulch | Trinity River |
| 20 | 2 | Trinity – 299 – PM 51.4 | 735941 | Garden Gulch | Trinity River |
| **21** | **4** | **Alameda – 84 – PM 12.1** | **713729** | **Stonybrook Creek** | **Alameda Creek** |
| 22 | 4 | Marin – 1 – PM 22.67 | 706059 | John West Fork | Olema Creek |
| 23 | 4 | Marin – 1 – PM 22.78 | 706058 | Giacomini Gulch | Olema Creek |
| 24 | 4 | Marin -1 – PM 18.69 | 706078 | McCurdy Creek | Pine Gulch Creek (Bolinas Lagoon) |
| 25 | 4 | Marin – 1 – PM 18.69 | 706079 | North Fork McCurdy Creek | McCurdy Creek/ Pine Gulch Creek |
| 26 | 4 | Napa – 29 – PM 33.17 | 705459 | Ritchie Creek | Napa River |
| 27 | 4 | San Mateo – 1 – PM 4.32 | 705302 | Whitehouse Creek | Pacific Ocean |
| 28 | 4 | San Mateo – 1 – PM 22.75 | 716835 | Lobitos Creek | Pacific Ocean |
| 29 | 4 | San Mateo – 84 – PM 19.25 | 705766 | Bear Creek | San Francisquito |
| 30 | 4 | San Mateo – 84 – PM 19.98 | 705768 | West Union Creek | Bear Creek/San Francisquito Creek |
| **31** | **5** | **San Luis Obispo – 101 – PM 36.59** | **707246** | **Santa Margarita Creek** | **Salinas River** |
| **32** | **5** | **Santa Barbara – 101 – PM 47.19** | **706659** | **Gaviota Creek** | **Pacific Ocean** |
| **33** | **5** | **Santa Barbara – 101 – PM 47.15** | **706658** | **Gaviota Creek** | **Pacific Ocean** |
| **34** | **5** | **Santa Barbara – 101 – PM 47.12** | **706657** | **Gaviota Creek** | **Pacific Ocean** |

| Map # | Caltrans District | County – Route – Post Mile | PAD ID # | Stream Name | Tributary to |
|---|---|---|---|---|---|
| **35** | **5** | **Santa Barbara – 101 – PM 46.92** | **706655** | **Gaviota Creek** | **Pacific Ocean** |
| **36** | **5** | **Santa Barbara – 101 – PM 46.95** | **706656** | **Gaviota Creek** | **Pacific Ocean** |
| 37 | 5 | Santa Barbara – 101 – PM 49.6 | 706388 | Gaviota Creek | Pacific Ocean |
| 38 | 5 | Santa Barbara – 192 – PM 3.39 | 706538 | Mission Creek | Pacific Ocean |
| **39** | **5** | **Santa Cruz – 1 – PM 28.59** | **706003** | **San Vicente Creek** | **Pacific Ocean** |
| **40** | **5[8]** | **Santa Cruz – 1 – PM 31.25** | **705994** | **Molino Creek** | **Pacific Ocean** |
| 41 | 7 | Los Angeles 1 – PM 40.99 | 716891 | Topanga Creek | Pacific Ocean |
| 42 | 7 | Los Angeles 1 – PM 54.97 | 716906 | Zuma Creek | Pacific Ocean |
| 43 | 7 | Ventura – 1 – PM 1.23 | 723563 | Little Sycamore Creek | Pacific Ocean |
| 44 | 7 | Ventura – 1 – PM 4.5 | 723529 | Big Sycamore Creek | Pacific Ocean |
| 45 | 7 | Ventura – 33 – PM 24.17 | 713767 | North Fork Matilija Creek | Ventura River |
| 46 | 7 | Ventura – 33 – PM 34.5 | 723804 | Burro Creek | Sespe Creek |
| **47** | **7** | **Ventura – 126 – PM 18.6** | **723760** | **Boulder Creek** | **Santa Clara River** |
| 48 | 7 | Ventura – 126 – PM 26.48 | 713878 | Hopper Canyon Creek | Santa Clara Creek |
| 49 | 7 | Ventura – 150 – PM 22.8 | 700083 | Lion Creek | Sespe Creek |
| 50 | 7 | Ventura – 150 – PM 28.48 | 705162 | Sissar Creek | Santa Paula Creek |

[8] District 5 and CDFW staff in the Central and South Coast Region have updated priority locations to reflect recent studies and assessments. Scott Creek (PAD ID# 732371) and Waddell Creek (PAD ID# 731839) are not barriers to anadromous fish. Pennington Creek (PAD ID# 700040) is a barrier but due to updated information it is no longer a top 10 Priority location.

## Figure 4 - Priority Fish Passage Locations for Remediation






8-ER-1523

Trial Ex. 103, Page 019

CT1300274

## Appendix A – Fish Passage Locations Completed

Senate Bill 857 (Kuehl, Chapter 589, Statues of 2005), was enacted into law effective January 1, 2006. Appendix A, Fish Passage Locations Completed, is a list of all fish passage barriers that have been either fully or partially remediated on the State Highway System, since that time. The below table lists all treated barriers from January 1, 2006 to December 31, 2015. **Bold and underlined** locations are new to this report and constructed in 2015. Figure 5 (page 22), is a map of the locations that are listed in Appendix A.

**Appendix A – Fish Passage Locations Completed**

| Map # | District | County-Route- Post mile | PAD ID # | Stream Name | Project Name | Year Completed | Treatment Status |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Del Norte - 101 - PM 43.7 | 715563 | Lopez Creek | Smith River Widening | 2009 | Partial[9] |
| 2 | 1 | Del Norte- 197 - PM 2.12 | 720982 | Peacock Creek | Peacock Creek Emergency | 2013 | Partial |
| **3** | **1** | **Del Norte – 197 – PM 5.0** | **707143** | **Sultan Creek** | **Sultan Creek Bridge** | **2015** | **Full[10]** |
| 4 | 1 | Humboldt - 101 - PM 40.12 | 722460 | Chadd Creek | Chadd Creek Fish Passage | 2006 | Partial |
| 5 | 1 | Humboldt - 101 - PM 115.3 | 737005 | Unnamed Tributary | Stone Lagoon | 2007 | Partial |
| 6 | 1 | Humboldt – 169 - PM 22.37 | 706198 | Cappell Creek | Four Bridges Project | 2011 | Partial |
| 7 | 1 | Humboldt-299- PM 4.2 | 716742 | Hall Creek | Mitigation Mad River Bridge | 2013 | Partial |
| 8 | 1 | Mendocino-1- PM 92.8 | 706958 | Dunn Creek Bridge | 10 Mile Bridge Mitigation | 2013 | Full |
| 9 | 1 | Mendocino- 101 – PM 81.4 | 706986 | Rattlesnake Creek | Rattlesnake Creek | 2009 | Partial |
| 10 | 1 | Mendocino - 101 – PM 83.99 | 706987 | Rattlesnake Creek | Rattlesnake Creek Fish Passage | 2013 | Partial |

[9] **Partial Treatment** – hydraulic treatments intended to improve fish passage, while not fully spanning the natural channel width. This can be accomplished by incorporating weirs, baffles, ladders and any other water velocity or grade control device. These facilities need to be annually inspected and maintained to ensure that sediment deposition and/or scour pools do not impact continued access to upstream habitat.
[10] **Full Treatment** – locations where the natural channel width is fully spanned. Post-project monitoring needs to occur to ensure that sediments in the channel does not impact passage for fish after the first few winter seasons.

| Map # | District | County- Route- Post mile | PAD ID # | Stream Name | Project Name | Year Completed | Treatment Status |
|---|---|---|---|---|---|---|---|
| 11 | 1 | Mendocino - 101 – PM 99.0 | 707115 | Red Mountain Creek | Confusion Hill Mitigation | 2010 | Partial |
| **12** | **1** | **Mendocino – 128 – PM 21.8** | **707199** | **Clow Creek** | **Culvert Upgrade** | **2015** | **Partial** |
| **13** | **1** | **Mendocino – 128 – PM 27.54** | **707205** | **Graveyard Creek** | **Culvert Upgrade** | **2015** | **Partial** |
| **14** | **1** | **Mendocino – 128 – PM 36.63** | **707208** | **Lost Creek** | **Culvert Upgrade** | **2015** | **Partial** |
| **15** | **1** | **Mendocino – 128 – PM 39.88** | **707210** | **Beebe Creek** | **Culvert Upgrade** | **2015** | **Partial** |
| 16 | 1 | Mendocino - 128 – PM 39.95 | 713145 | John Hatt Creek | Beebe Storm Damage | 2011 | Partial |
| 17 | 1 | Mendocino - 128 – PM 49.66 | 707220 | Edwards Creek | Edwards Creek Fish Passage | 2011 | Partial |
| 18 | 2 | Shasta - 299 – PM 20.7 | 737289 | Salt Creek | Salt Creek Fish Passage Project | 2006 | Partial |
| 19 | 2 | Shasta – 299 – PM 32.2 | 737295 | Yank /Lemm Creek Bridge | Yank Creek/Lemm Creek Bridge | 2014 | Full |
| 20 | 2 | Siskiyou - 96 – PM 56.0 | 707168 | Fort Goff Creek | Fort Goff Creek Fish Passage | 2014 | Full |
| 21 | 2 | Siskiyou - 96 – PM 65.4 | 707147 | O'Neil Creek | O'Neil Creek Fish Passage | 2008 | Full |
| 22 | 2 | Tehama - 5 – PM 16.9 | 737006 | Elder Creek | Elder Creek Scour Mitigation | 2008 | Partial |
| 23 | 2 | Tehama - 5 – PM 28.1 | 737007 | Dibble Creek | Dibble Creek Scour Mitigation | 2008 | Partial |
| 24 | 2 | Tehama - 99 – PM 21.1 | 737012 | Craig Creek | Craig Creek & Sunset Canal Bridges Project | 2011 | Full |
| 25 | 2 | Tehama - 99 – PM 15.6 | 737013 | Sunset Canal | Sunset Canal Bridge | 2010 | Partial |
| **26** | **2** | **Trinity – 299 – PM 68.0** | **720511** | **Little Grass Valley Creek** | **Little Grass Valley Creek Fish Passage** | **2015** | **Partial** |
| **27** | **2** | **Trinity – 299 – PM 68.2** | **720511** | **Little Grass Valley Creek** | **Little Grass Valley Creek Fish Passage** | **2015** | **Partial** |

| Map # | District | County-Route- Post mile | PAD ID # | Stream Name | Project Name | Year Completed | Treatment Status |
|---|---|---|---|---|---|---|---|
| 28 | 4 | Napa - 121 – PM 1 | 733333 | Huichica Creek | Duhig Road Project | 2010 | Full |
| 29 | 5 | Santa Barbara - 101 – PM 33.9 | 707398 | El Capitan Creek | El Capitan Creek | 2007 | Partial |
| 30 | 5 | Santa Barbara – 101 – PM 38.3 | 707403 | Tajiguas Creek | Tajiguas Creek | 2014 | Partial |
| 31 | 5 | Santa Barbara - 101 – PM 41.0 | 707405 | Arroyo Hondo Creek | Arroyo Hondo | 2008 | Partial |
| 32 | 5 | Santa Barbara - 101 – PM 47.2 | 706669 | Gaviota Creek | Gaviota Creek | 2008 | Partial |
| 33 | 5 | Santa Cruz -1 – PM 10.0 | 706703 | Valencia Creek | Tributary to Aptos Creek (culvert 1) | 2007 | Partial |
| 34 | 5 | Santa Cruz – 1 – PM 10.0 | 706704 | Valencia Creek | Tributary to Aptos Creek (culvert 2) | 2007 | Partial |
| 35 | 5 | Santa Cruz - 1 – PM 17.4 | 735367 | Branciforte Creek | Hwy 1 Remediation | 2007 | Partial |
| 36 | 5 | Santa Cruz - 1 – PM 17.42 | 735366 | Carbonera Creek | Hwy 1 Remediation | 2008 | Partial |
| 37 | 7 | Ventura - 150 – PM 28.7 | 723744 | Santa Paula Creek | Santa Paula Creek | 2012 | Full |

## Figure 5 – Fish Passage Locations Completed



CALIFORNIA
**FISH PASSAGE**
**ADVISORY COMMITTEE**



Case: 25-4017, 10/13/2025, DktEntry: 13.10, (81 of 144)



# WELCOME TO FISHPAC

The purpose of FishPAC is to collaboratively share science and data related to fish barriers and to prioritize the most important locations for remediation and recovery of species.



Rain to stop
2:04 PM
Search
1:49 PM
9/26/2025

Home :: FishPAC

cafishpac.org

## ACTIVE, PRIORITY & COMPLETED FISH PASSAGE STORY MAP

**Use the map below to review locations.**




Rain to stop
2:04 PM

Search

1:49 PM
9/26/2025

Home :: FishPAC

cafishpac.org

## PURPOSE OF FISHPAC

The Fish Passage Advisory Committee (FishPAC) is a joint effort between the California Department of Transportation (Caltrans), California Department of Fish & Wildlife (CDFW), National Marine Fisheries Service (NMFS), U.S. Fish & Wildlife Service (USFWS), and other interested advocates of fish passage efforts.

The FishPACs track the status of active and funded fish passage barriers until they are remediated, to include post-construction fish passage remediation effectiveness. FishPACs nominate and prioritize barriers to fish passage, and support the implementation of meaningful, long-term solutions for funding and barrier remediation within each FishPAC geographic area. FishPACs recommend technical solutions, explore options for accelerated delivery of permits and projects, and identify potential funding opportunities for barrier remediation projects. FishPACs support full-span and stream simulation designs solutions that connect high quality habitat for fish and other aquatic species as well as terrestrial wildlife.

FishPACs advance the remediation of fish passage barriers on the State Highway System, and promote collaborative interjurisdictional solutions, to ensure that barriers are assessed and documented prior to project planning and initiation.

## REMEDIATING BARRIERS

Remediating fish passage barriers is key to enhancing connectivity in California's watersheds. Providing access to upstream habitats will ensure that fish populations can respond and adapt to climate change stressors, such as drought, wildfire, sea level rise, changes in stream flow, and water temperature. The network of over 200 fish passage experts, advocates, and partners throughout the range of salmon and steelhead work collaboratively to address legacy transportation barriers with long-term solutions that facilitate fish passage and climate resilience.





60°F Rain showers

Search

1:59 PM 9/26/2025

Case: 26-4017, 10/13/2026, DktEntry: 13.10, (83 of 144)

Home :: FishPAC

cafishpac.org

Caltrans FP Active Projects, Priorities and Remediations

Active Fish Passage Remediation Locations | Priority Planned Funding Fish Passage Remediation ... | Priority Unfunded Fish Passage Locations | Completed Fish Passage Remediation Locations

# Active Fish Passage Remediation Locations

Active locations have been funded for fish passage remediation and are currently in the project development process. The 37 Active locations account for an estimated 145 miles of currently blocked habitat for salmon and Steelhead. These locations were reported to the California State Legislature.

## 35 Gaviota Creek



Photo the grade control structure (GA2) from Michael Love and Associates 2007 assessment.

### Caltrans District 5 - Gaviota Creek (PAD ID 706655 )

Santa Barbara County, Route 101, PM 46.92

**Stream Name:** Gaviota Creek
**Tributary To:** Pacific Ocean

**Barrier Status:** Total
**Target Species:** Southern California Steelhead (Endangered)




Case: 26-4017, 10/13/2026, DktEntry: 13.10, (84 of 144)



SF - COL In 6 hours Search 1:45 PM 9/26/2025

Home :: FishPAC

cafishpac.org

Caltrans FP Active Projects, Priorities and Remediations

Active Fish Passage Remediation Locations | Priority Planned Funding Fish Passage Remediation ... | Priority Unfunded Fish Passage Locations | Completed Fish Passage Remediation Locations

## Active Fish Passage Remediation Locations

Active locations have been funded for fish passage remediation and are currently in the project development process. The 37 Active locations account for an estimated 145 miles of currently blocked habitat for salmon and Steelhead. These locations were reported to the California State Legislature.

### 36 Gaviota Creek




Photo the grade control structure (GA3) from Michael Love and Associates 2007 assessment.

**Caltrans District 5 - Gaviota Creek (PAD ID 706656 )**

Santa Barbara County, Route 101, PM 46.95

**Stream Name:** Gaviota Creek
**Tributary To:** Pacific Ocean

**Barrier Status:** Total
**Target Species:** Southern California Steelhead (Endangered)






SF - COL
In 6 hours
Search
1:45 PM
9/26/2025

Case: 26-4017, 10/13/2026, DktEntry: 13.10, (86 of 144)

Home :: FishPAC

cafishpac.org

Caltrans FP Active Projects, Priorities and Remediations

Active Fish Passage Remediation Locations | Priority Planned Funding Fish Passage Remediation ... | Priority Unfunded Fish Passage Locations | Completed Fish Passage Remediation Locations

## Active Fish Passage Remediation Locations

Active locations have been funded for fish passage remediation and are currently in the project development process. The 37 Active locations account for an estimated 145 miles of currently blocked habitat for salmon and Steelhead. These locations were reported to the California State Legislature.

### 37 Gaviota Creek



Photo the grade control structure (GA4) from Michael Love and Associates 2007 assessment.

Caltrans District 5 - Gaviota Creek (PAD ID 706657 )

Santa Barbara County, Route 101, PM 47.12

**Stream Name:** Gaviota Creek
**Tributary To:** Pacific Ocean

**Barrier Status:** Total
**Target Species:** Southern California Steelhead (Endangered)






SF - COL
In 6 hours
Search
1:45 PM
9/26/2025

Home :: FishPAC

cafishpac.org

Caltrans FP Active Projects, Priorities and Remediations

Active Fish Passage Remediation Locations | Priority Planned Funding Fish Passage Remediation ... | Priority Unfunded Fish Passage Locations | Completed Fish Passage Remediation Locations

## Active Fish Passage Remediation Locations

Active locations have been funded for fish passage remediation and are currently in the project development process. The 37 Active locations account for an estimated 145 miles of currently blocked habitat for salmon and Steelhead. These locations were reported to the California State Legislature.

### 38 Gaviota Creek




Photo the grade control structure (GA5) from Michael Love and Associates 2007 assessment.

**Caltrans District 5 - Gaviota Creek (PAD ID 706658 )**

Santa Barbara County, Route 101, PM 47.15

**Stream Name:** Gaviota Creek
**Tributary To:** Pacific Ocean

**Barrier Status:** Total
**Target Species:** Southern California Steelhead (Endangered)






SF - COL
In 6 hours

Search

1:45 PM
9/26/2025

Case: 26-4017, 10/13/2026, DktEntry: 13.10, (88 of 144)

Home :: FishPAC

cafishpac.org

Caltrans FP Active Projects, Priorities and Remediations

Active Fish Passage Remediation Locations | Priority Planned Funding Fish Passage Remediation ... | Priority Unfunded Fish Passage Locations | Completed Fish Passage Remediation Locations

## Active Fish Passage Remediation Locations

Active locations have been funded for fish passage remediation and are currently in the project development process. The 37 Active locations account for an estimated 145 miles of currently blocked habitat for salmon and Steelhead. These locations were reported to the California State Legislature.

### 39 Gaviota Creek



Photo the grade control structure (GA6) from Michael Love and Associates 2007 assessment.

**Caltrans District 5 - Gaviota Creek (PAD ID 706659 )**

Santa Barbara County, Route 101, PM 47.17

**Stream Name:** Gaviota Creek
**Tributary To:** Pacific Ocean

**Barrier Status:** Total
**Target Species:** Southern California Steelhead (Endangered)






SEA - ARI
Video highlight
Search
1:46 PM
9/26/2025

Home :: FishPAC

cafishpac.org

Caltrans FP Active Projects, Priorities and Remediations

Active Fish Passage Remediation Locations | Priority Planned Funding Fish Passage Remediation ... | Priority Unfunded Fish Passage Locations | Completed Fish Passage Remediation Locations

## Active Fish Passage Remediation Locations

Active locations have been funded for fish passage remediation and are currently in the project development process. The 37 Active locations account for an estimated 145 miles of currently blocked habitat for salmon and Steelhead. These locations were reported to the California State Legislature.

### 40 Gaviota Creek



**Caltrans District 5 - Gaviota Creek (PAD ID 706388 )**

Santa Barbara County, Route 101, PM R49.59

**Stream Name:** Gaviota Creek
**Tributary To:** Pacific Ocean

**Barrier Status:** Total
**Target Species:** Southern California Steelhead (Endangered)

**Estimated Potential Habitat (where gradient ≤ 12% over a distance of 200m):** 2.79 miles
Watershed Area Above Barrier (acres): 2107.59






SEA - ARI
Video highlight
Search
1:46 PM
9/26/2025

Home :: FishPAC

cafishpac.org

Caltrans FP Active Projects, Priorities and Remediations

Active Fish Passage Remediation Locations | Priority Planned Funding Fish Passage Remediation ... | Priority Unfunded Fish Passage Locations | Completed Fish Passage Remediation Locations

## Priority Planned Funding Fish Passage Remediation Locations

Priority fish passage locations have been determined within the geographies of each FishPAC. FishPAC members nominate barrier locations, and provide science and data related to species diversity, habitat quality, and professional knowledge. This information is used to rank and prioritize Caltrans barriers to advance salmon and Steelhead recovery. The current 34 planned Priorities, which were reported to the California State Legislature, account for an estimated 210 miles of currently blocked habitat for salmon and steelhead.

### 8 Gaviota Creek



**Caltrans District 5 - Gaviota Creek (PAD ID 706663 )**

Santa Barbara County, Route 101, PM 47.69

**Stream Name:** Gaviota Creek
**Tributary To:** Pacific Ocean

**Barrier Status:** Partial
**Target Species:** Southern California Steelhead (Endangered)




Case: 26-4017, 10/13/2026, DktEntry: 13.10, (90 of 144)



Finance headline
Trump's pharma...
Search
1:47 PM
9/26/2025

Home :: FishPAC

cafishpac.org

Calendar Mail ATA OneDrive Everlaw OneNote Date Calculator Lexis Advance Gmail Hotmail GCalendar Maps Lawline All Bookmarks

Caltrans FP Active Projects, Priorities and Remediations

Active Fish Passage Remediation Locations | Priority Planned Funding Fish Passage Remediation ... | Priority Unfunded Fish Passage Locations | Completed Fish Passage Remediation Locations

## Priority Planned Funding Fish Passage Remediation Locations

Priority fish passage locations have been determined within the geographies of each FishPAC. FishPAC members nominate barrier locations, and provide science and data related to species diversity, habitat quality, and professional knowledge. This information is used to rank and prioritize Caltrans barriers to advance salmon and Steelhead recovery. The current 34 planned Priorities, which were reported to the California State Legislature, account for an estimated 210 miles of currently blocked habitat for salmon and steelhead.

### 9 Gaviota Creek



Caltrans District 5 - Gaviota Creek (PAD ID 706664 )

Santa Barbara County, Route 101, PM 47.75

**Stream Name:** Gaviota Creek
**Tributary To:** Pacific Ocean

**Barrier Status:** Partial
**Target Species:** Southern California Steelhead (Endangered)

**Estimated Potential Habitat (where gradient ≤ 12% over a distance of 200m):** 26.43 miles
**Watershed Area Above Barrier (acres):** 11457.96






70°F Sunny Search 11:38 AM 10/2/2025

Case: 26-4017, 10/13/2026, DktEntry: 13.10, (91 of 144)

Home :: FishPAC

cafishpac.org

Caltrans FP Active Projects, Priorities and Remediations

Active Fish Passage Remediation Locations | Priority Planned Funding Fish Passage Remediation ... | Priority Unfunded Fish Passage Locations | Completed Fish Passage Remediation Locations

# Priority Planned Funding Fish Passage Remediation Locations

Priority fish passage locations have been determined within the geographies of each FishPAC. FishPAC members nominate barrier locations, and provide science and data related to species diversity, habitat quality, and professional knowledge. This information is used to rank and prioritize Caltrans barriers to advance salmon and Steelhead recovery. The current 34 planned Priorities, which were reported to the California State Legislature, account for an estimated 210 miles of currently blocked habitat for salmon and steelhead.

## 10 Gaviota Creek



Caltrans District 5 - Gaviota Creek (PAD ID 706665 )

Santa Barbara County, Route 101, PM 47.77

**Stream Name:** Gaviota Creek
**Tributary To:** Pacific Ocean

**Barrier Status:** Temporal
**Target Species:** Southern California Steelhead (Endangered)




Case: 26-4017, 10/13/2026, DktEntry: 13.10, (92 of 144)



Sports headline
Amad excused...

Search

1:48 PM
9/26/2025

Home :: FishPAC

cafishpac.org

Caltrans FP Active Projects, Priorities and Remediations

Active Fish Passage Remediation Locations | Priority Planned Funding Fish Passage Remediation ... | Priority Unfunded Fish Passage Locations | Completed Fish Passage Remediation Locations

# Priority Planned Funding Fish Passage Remediation Locations

Priority fish passage locations have been determined within the geographies of each FishPAC. FishPAC members nominate barrier locations, and provide science and data related to species diversity, habitat quality, and professional knowledge. This information is used to rank and prioritize Caltrans barriers to advance salmon and Steelhead recovery. The current 34 planned Priorities, which were reported to the California State Legislature, account for an estimated 210 miles of currently blocked habitat for salmon and steelhead.

## 11 Gaviota Creek



**Caltrans District 5 - Gaviota Creek (PAD ID 706666 )**

Santa Barbara County, Route 101, PM 47.81

**Stream Name:** Gaviota Creek
**Tributary To:** Pacific Ocean

**Barrier Status:** Temporal
**Target Species:** Southern California Steelhead (Endangered)






Sports headline
Amad excused...
Search
1:48 PM
9/26/2025

Home :: FishPAC
cafishpac.org
Calendar | Mail | ATA OneDrive | Everlaw | OneNote | Date Calculator | Lexis Advance | Gmail | Hotmail | GCalendar | Maps | Lawline | All Bookmarks

Caltrans FP Active Projects, Priorities and Remediations

Active Fish Passage Remediation Locations | Priority Planned Funding Fish Passage Remediation ... | Priority Unfunded Fish Passage Locations | Completed Fish Passage Remediation Locations

## Priority Planned Funding Fish Passage Remediation Locations

Priority fish passage locations have been determined within the geographies of each FishPAC. FishPAC members nominate barrier locations, and provide science and data related to species diversity, habitat quality, and professional knowledge. This information is used to rank and prioritize Caltrans barriers to advance salmon and Steelhead recovery. The current 34 planned Priorities, which were reported to the California State Legislature, account for an estimated 210 miles of currently blocked habitat for salmon and steelhead.

### 12 Las Canovas Creek



Caltrans District 5 - Las Canovas Creek (PAD ID 707414 )

Santa Barbara County, Route 101, PM 48.35

**Stream Name:** Las Canovas Creek
**Tributary To:** Gaviota Creek

**Barrier Status:** Total
**Target Species:** Southern California Steelhead (Endangered)

**Estimated Potential Habitat (where gradient ≤ 12% over a distance of 200m):** 0.96 miles
**Watershed Area Above Barrier (acres):** 898.26




70°F Sunny | Search | 11:38 AM 10/2/2025




Case: 26-4017, 10/13/2026, DktEntry: 13.10, (94 of 144)

05 - SB - 101 – PM 45.0/PM R50.0
05-1M440 – 0519000150 – PPNO 3015-AMT 21651
Major Damage, Roadway Protective Betterments (201.150)
July 2021

# Project Initiation Report

# To

# Request Programming in the 2022 SHOPP

# Long Lead SHOPP Project

On Route 101

From The Northbound On-Ramp at the Beckstead Overcrossing

To 0.4 Miles North of Gaviota Creek

APPROVAL RECOMMENDED:

Paul Martinez *PROJECT MANAGER*

APPROVAL RECOMMENDED:

JOlejnik for
SCOTT EADES, *PLANNING DEPUTY DIRECTOR*

APPROVED:

for
TIMOTHY M. GUBBINS, *DISTRICT DIRECTOR*

7/25/2021
*DATE*

**8-ER-1544**

# Vicinity Map



This report has been prepared under the direction of the following registered civil engineer. The registered civil engineer attests to the technical information contained herein and the engineering data upon which recommendations, conclusions, and decisions are based.

06/15/2021

*REGISTERED CIVIL ENGINEER* *DATE*

REGISTERED PROFESSIONAL ENGINEER
Claudia A. Espino
No. C49016
Exp. 09/30/2022
CIVIL
STATE OF CALIFORNIA

# PDT MEMBERS

| Name | Title | Division /Office | Phone |
|---|---|---|---|
| Paul Martinez | Senior Transportation Engineer | Project Management | (805) 441-3792 |
| Claudia Espino | Senior Transportation Engineer | Design Manager | (559) 899-9041 |
| Justin Mcmullin | Transportation Engineer | Design | (805) 534-3304 |
| Mauricio Retana | Transportation Engineer | Design | (805) 888-9767 |
| Jimmy Ochoa | Associate Transportation Planner | SHOPP Coordinator | (805) 549-0209 |
| Mike Downs | Senior Bridge Engineer | Structures | (916) 804-3026 |
| Anthony Deanda | Transportation Engineer | Traffic Safety | (805) 549-3636 |
| Mohammed Qatami | Senior Transportation Engineer | Traffic Design | (559) 243-3479 |
| Ali Bakhdoud | Senior Transportation Engineer | Electrical Design | (559) 243-3485 |
| Julie Gonzalez | Senior Transportation Engineer | Electrical Systems | (805) 549-3048 |
| Scott Morris | Senior Transportation Engineer | Utility Engineering Workgroup (UEW) | (805) 556-5543 |
| Scott Kirkish | Senior Transportation Engineer | Asset Management | (805) 441-3838 |
| Rochelle Simms | Senior Transportation Engineer | District Office Engineer | (559) 243-3497 |
| Tom Garibay (acting) | Senior Transportation Engineer | OCER All Projects | (559) 974-4139 |
| Glenn Johnson | Senior Transportation Engineer | Materials Engineering | (805) 549-3158 |
| Catherine Yim | Environmental Planning | Environmental Planning | (559) 445-6663 |
| Berkeley Lindt | Senior Transportation Engineer | Maintenance | (805) 549-3315 |
| Lee Chaves | Maintenance Manager | Maintenance | (805) 549-3787 |
| Karl Mikel | Senior Transportation Engineer | Hazardous Waste | (805) 542-4735 |
| Ben Erchul | Transportation Engineer | Hydraulics | (805) 549-3391 |
| Kelly McClain | Senior Transportation Engineer | Project Sponsor | (805) 549-3278 |
| Autumn Wycoff | NPDES Coordinator | Storm Water | (805) 549-3402 |
| Scott Dowlan | Senior Landscape Architect | Landscape | (805) 542-4750 |
| Sungro Cho | Senior Transportation Engineer | Geotechnical | (805) 549-3194 |
| Roger Barnes | Senior Transportation Engineer | Traffic Operations | (805) 549-3473 |
| Jason Wilkinson | Senior Environment Planner | Environmental | (805) 542-4663 |
| Nicole Kim | Senior Environment Planner | Environmental | (805) 542-4663 |
| Kevin Murdock | Sr Transportation Engineer | Construction | (805) 441-8439 |

## 2. Table of Contents


1. INTRODUCTION, WORK DESCRIPTION AND SUMMARY TABLE 5
2. PURPOSE AND NEED 6
3. RECOMMENDATION 6
4. RISK SUMMARY 6
5. BACKGROUND 7
6. ASSET MANAGEMENT 7
7. CORRIDOR AND SYSTEM COORDINATION 8
8. EXISTING FACILITY CONDITION 8
9. ALTERNATIVES 11
10. COMPLETE STREETS 16
11. CLIMATE CHANGE CONSIDERATION 16
12. ENVIRONMENTAL COMPLIANCE 16
13. RIGHT-OF-WAY 17
14. STORMWATER 17
15. TRANSPORTATION MANAGEMENT PLAN 18
16. BROADBAND AND ADVANCE TECHNOLOGIES 18
17. ADDITIONAL CONSIDERATIONS 18
18. ESTIMATE, FUNDING AND PROGRAMMING 19
19. DELIVERY SCHEDULE 21
20. EXTERNAL AGENCY COORDINATION 22
21. PROJECT REVIEWS 22
22. PROJECT PERSONNEL 23
23. ATTACHMENTS 23

## 1. INTRODUCTION, WORK DESCRIPTION AND SUMMARY TABLE

Project Description:

The project proposes to stabilize the existing highway shoulder parallel to northbound United States Route 101 (US 101) in Santa Barbara County near Gaviota at Gaviota Creek. The project includes improvements at three Segments as follows:

- Segment A: Strengthen the highway shoulder by replacing the undercut retaining walls adjacent US 101 between PM 46.9 to 47.2 and remove the integrated check dams as needed.
- Segment B: Modify the existing sack-concrete foundations for stability and remove eight manmade fish barriers from PM 47.5 to 47.9 by lowering existing weirs adjacent to the highway.
- Segment C: Replace the existing 11'x10' Concrete Box Culvert (Giorgi Culvert) at PM 49.6 with a single span bridge 60' in length and 120' in width.

The Programmatic Environmental Impact Report (EIR) will be divided into two tiers:

- Tier I (Program-level analysis) covers all three Segments.
- Tier II (Project-level analysis) will cover Segment A.

This Project Initiation Report (PIR) will program Project Approval and Environmental Document (PA&ED) for Tier I all segments, and the future phases for Segment A.

| | |
|---|---|
| **Project Limits** | 05 – SB - 101<br>PM 45.0/PM R50.0 |
| **Number of Alternatives** | 2 |
| **Programmable Project Alternative** | Alternative 1C - Segment A - Option 1, Phase 1 |
| **Funding Source*** | SHOPP, Major Damage, Roadway Protective Betterments (201.150) |
| **Funding Year** | 2028/29 |
| **Type of Facility** | 4-lane Freeway/ Expressway |
| **Number of Structures** | Not Applicable (N/A) |
| **SHOPP Project Output** | Protective Betterment - 1 Location |
| **Anticipated Environmental Determination or Document** | California Environmental Quality Act (CEQA): Environmental Impact Report (EIR)<br>National Environmental Policy Act (NEPA): Categorical Exclusion (CE) |
| **Legal Description** | In Santa Barbara County near Gaviota from the Northbound On-Ramp at the Beckstead Overcrossing to 0.4 Miles North of Gaviota Creek. |
| **Project Development Category** | Category 4b |
| **PIR Level** | Level 3 |

| Capital Outlay Project Cost | Current Cost[1] Estimate including Risk:($1000) | Escalated Cost[2] Estimate:($1000) |
|---|---|---|
| **Support** | | |
| **PA&ED** | $3,387 | $3,598 |
| **PS&E** | $2,951 | $3,489 |
| **R/W (Right-of-Way)** | $174 | $204 |
| **CONS (Construction)** | $1,224 | $1,605 |
| **Capital** | | |
| **R/W** | $357 | $502 |
| **CONS** | $2,487 | $3,253 |

*SHOPP – State Highway Operation and Protection
PS&E – Funding for Plans, Specifications, and Estimates
PPNO – Planning Program Number

## 2. PURPOSE AND NEED

**Purpose:**

The purpose of this project is to stabilize the US 101 highway shoulder caused by the check dams supporting the sack-concrete bank protection in Gaviota Creek.

**Need:**

The project is needed because the sack-concrete bank protection is being undercut by the Gaviota Creek and the grade control structures are integral to the foundation. If left unchanged, failure of the highway shoulder would eventually occur and critical habitat for the endangered steelhead population would remain inaccessible.

## 3. RECOMMENDATION

It is recommended that this report be approved, and the project programmed using the estimate and schedule for the Programmable Project Alternative. This report was prepared to documentation Level #3.

## 4. RISK SUMMARY

A Risk Register has been prepared for the project. The Risk Register identifies several high, moderate and low risks that could possibly affect the cost and/or delay the completion of the project. All identified risks are given specific risk responses and assigned to appropriate managers who will monitor and control the risks. Risks have been identified by divisions, e.g. Design, Right of Way, and Environmental. Under the design options, Option 2 Phase 1 is included as a risk if an additional retaining wall is needed to armor the slope from scour along US 101.

For more information regarding all the risks, probability of risk, and cost impact please see Attachment K.

## 5. BACKGROUND

There have been multiple studies documenting the local barriers and existing habitat conditions at Gaviota Creek and its tributaries which provide additional support and guidance for this project during PA&ED.

In 2007, the Fish Passage and Geomorphic Assessment report, by Love and Stoecker, described the steelhead mitigation barrier assessment within lower Gaviota Creek. The report included a geomorphic channel assessment and outlined a detailed design of the feasibility of removing the steelhead migration barriers. The stream study reach through the Gaviota Canyon identified 12 concrete grade control structure; 5 check dams at Segment A and 7 check dams in Segment B. However, the Project Development Team (PDT) identified an additional manmade barrier, Grade Control 13, for a total of 8 check dams in Segment B just north of US 101 bridge (PM 47.9) and two free spanning bridges. Las Cruces Creek has been identified as having a high chance of steelhead trout spawning, which is upstream of Gaviota Creek. Fish passage barriers at two culverts crossing US 101 (PM R49.6) are referred to in this PIR as the Giorgi Culvert, which will be included in the Tier I Environmental Document, and Las Canovas Creek (PM R48.8), which is outside of the scope of this PIR. The existing grade control structures block the fish from reaching their spawning habitat. The recommended strategy is to remove the existing grade control structures and implement a new step pool design that includes retaining walls along US 101.

The barriers to fish passage in Segments A and C are included in the Caltrans Fish Passage Priority Funding Report dated March 2019 as location numbers 48 to 53 in figure 3, Priority Fish Passage Barriers for Remediation map. (Attachment P)

In February 25, 2021, Waterways Consulting, Inc. presented the outcome from their Gaviota Fish Passage Removal Project Improvements. The project goal was to identify a fish passage design at 5 fish barriers (Segment A). The study reviewed past efforts such as the Fish Passage and Geomorphic Assessment (Mike Love, 2007). The report identifies 2 alternatives for Segment A and this PIR incorporated these alternatives as options under Alternative 1A and 1C.

## 6. ASSET MANAGEMENT

This project is located in Santa Barbara County near Gaviota at Gaviota Creek (PM 45.0/R 50.0) and State Highway Operation and Protection Program (SHOPP), Major Damage, Roadway Protective Betterments (201.150) has been identified as the anchor asset with drainage as a satellite asset (5 check dams and one culvert at PM R 49.6). The project also includes additional barriers identified under Segment B and C for the Tier I Environmental Document which will be analyzed further as funding becomes available. (Attachment G)

## 22. PROJECT PERSONNEL

| Name | Title | Division /Office | Phone |
|---|---|---|---|
| Paul Martinez | Senior Transportation Engineer | Project Management | (805) 441-3792 |
| Claudia Espino | Senior Transportation Engineer | Design Manager | (559) 899-9041 |
| Justin Mcmullin | Transportation Engineer | Design | (805) 534-3304 |
| Mauricio Retana | Transportation Engineer | Design | (805) 888-9767 |
| Jimmy Ochoa | Associate Transportation Planner | SHOPP Coordinator | (805) 549-0209 |
| Mike Downs | Senior Bridge Engineer | Structures | (916) 804-3026 |
| Anthony Deanda | Transportation Engineer | Traffic Safety | (805) 549-3636 |
| Scott Kirkish | Senior Transportation Engineer | Asset Management | (805) 441-3838 |
| Ben Erchul | Transportation Engineer | Hydraulics | (805) 549-3391 |
| Autumn Wycoff | NPDES Coordinator | Storm Water | (805) 549-3402 |
| Jason Wilkinson | Senior Environment Planner | Environmental | (805) 540-9165 |
| Nicole Kim | Environment Planner | Environmental Coordinator | (805) 458-5838 |
| Kevin Murdock | Sr Transportation Engineer | Construction | (805) 441-8439 |
| Ron Collin | Transportation Engineer | Construction Review | (805) 549-3240 |
| Hallie Holden | TMP Coordinator | Traffic Ops | (805) 441-0210 |
| Katherine Brown | Landscape Associate | Landscape | (805) 549-3195 |

## 23. ATTACHMENTS (Number of Pages)

A. Location Map (1)
B. Alternative 1A Impact Area and Barrier Locations (6)
C. Alternative 1C Layouts (5)
D. Alternative 1C Typical Cross Section (2)
E. Alternative 1C Project Cost Estimate (20)
F. PEAR (Preliminary Environmental Analysis Report) (10)
G. Project Initiation Proposal (PIP) (2)
H. Transportation Planning Scoping Information Sheet (TPSIS) (9)
I. Right of Way Data Sheet (6)
J. Transportation Management Plan (TMP) (1)
K. PIR Risk Register (2)
L. PIR Storm Water Data Report-Signed Cover Sheet (15)
M. SHOPP Performance Measure Reports (1)
N. Location Summary of Assets Being Addressed (22)
O. Distribution List (1)
P. Fish Passage Studies & Fish Passage Priority List (24)
Q. Complete Streets Decision Document (CSDD) (6)

# Notice of Preparation

To: State Clearinghouse
1400 Tenth Street
Sacramento CA 95814
(Address)

From: California Department of Transportation
50 Higuera Street
San Luis Obispo CA 93401
(Address)

Subject: Notice of Preparation of a Draft Environmental Impact Report

California Department of Transportation will be the Lead Agency and will prepare an environmental impact report for the project identified below. We need to know the views of your agency as to the scope and content of the environmental information which is germane to your agency's statutory responsibilities in connection with the proposed project. Your agency will need to use the EIR prepared by our agency when considering your permit or other approval for the project.

The project description, location, and the potential environmental effects are contained in the attached materials. A copy of the Initial Study (☐ is ☒ is not) attached.

Due to the time limits mandated by State law, your response must be sent at the earliest possible date but not later than 30 days after receipt of this notice.

Please send your response to Dianna Beck at the address shown above. We will need the name for a contact person in your agency.

Project Title: Gaviota Creek Improvement Project

Project Applicant, if any: California Department of Transportation

Date: 10/18/2022

Signature: Dianna Beck

Title: Associate Environmental Planner

Telephone: 805-459-9406

Reference: California Code of Regulations, Title 14, (CEQA Guidelines) Sections 15082(a), 15103, and 15375.

Revised 2011

# Notice of Preparation of a Draft Programmatic Environmental Impact Report for the Gaviota Creek Improvement Project in Santa Barbara County, CA

The California Department of Transportation (Caltrans), the Lead Agency, is preparing an environmental document to address environmental impacts associated with the proposed Gaviota Creek Improvement Project in Santa Barbara County, California.

This is to inform you that Caltrans will prepare a Programmatic Environmental Impact Report for the Gaviota Creek Improvement Project. The document will be prepared pursuant to the California Environmental Quality Act (CEQA). Caltrans is distributing this Notice of Preparation as required by CEQA and requesting comments regarding the significant environmental issues, reasonable alternatives, and reasonable mitigation measures that will be discussed in the Programmatic Environmental Impact Report. An Initial Study has not been prepared for this project and therefore is not attached to this Notice of Preparation.

### Project Location

The project is located along United States Highway 101 (U.S. 101) from post mile 45.0 to post mile 50.0 in Santa Barbara County, approximately 7 miles south of Buellton and 25 miles west of Santa Barbara. Gaviota Creek and its tributaries cross under U.S. 101 several times via existing culverts and drainage systems. This section of U.S. 101 traverses a portion of the Gaviota Coast, where it passes through the Coastal Zone and Gaviota State Park.

### Purpose and Need

The purpose of this project is to address fish passage barriers in Gaviota Creek, improve and restore drainage conditions in and adjacent to Gaviota Creek, and stabilize the structures that support the U.S. 101 highway shoulder and embankment.

This project is needed because scour has undermined several existing grade control structures, culverts, sack-concrete bank protection, and retaining walls in Gaviota Creek. A culvert system at post mile 49.6 has several deficiencies with the potential to undermine its structure, including substantial scour at the culvert's outlet. These conditions create barriers for the endangered Southern California steelhead population and threaten the stability of U.S. 101 if left unaddressed.

### Background

Projects to remediate fish passage barriers to salmon and steelhead are regulated by agencies with jurisdiction over listed species and agencies with jurisdiction over other project area resources and habitats. A Fish Passage Advisory Committee is a joint

partnership between these agencies and other state, federal, and non-profit partners to identify barriers and priority projects.

In 2018, the Central Coast Fish Passage Advisory Committee identified five grade control structures and one culvert on Gaviota Creek as top priorities for fish passage remediation. Those barriers were previously identified in a 2002 report by Stoecker Ecological and Conception Coast and a 2007 report by Michael Love & Associates and Stoecker Ecological. The 2007 report included a geomorphic channel assessment and outlined conceptual plans for removing fish passage barriers in lower Gaviota Creek. In 2022, another six grade control structures in Gaviota Creek and one culvert in Las Canovas Creek were added to the Central Coast Fish Passage Advisory Committee priority list.

In 2018, the California State Coastal Conservancy awarded a grant to South Coast Habitat Restoration and Waterways Consulting, Incorporated, to assess and develop conceptual plans to remove the lower five barriers in Gaviota Creek. Plans were developed with matching funds from Coastal Ranches Conservancy and presented to a stakeholder group, including Caltrans, in 2020.

In May 2019, Caltrans entered the Project Initiation Phase for this project to address the priority barriers and repair the undermined retaining structures. The project initiation phase is Caltrans' first formal phase to start a project, and it ends with a Project Initiation Document, which is needed to program the project for funding.

Caltrans approved the Project Initiation Document in July 2021. Early biological surveys were completed in February through August of 2022 to help facilitate a more rapid timeline for the environmental document.

### Project Description

The project proposes to restore historical fish access at several locations along Gaviota Creek and U.S. 101 in Santa Barbara County. The project will address deficiencies of several existing grade control structures and culverts that present barriers to fish passage. Five grade control structures from post mile 46.9 to post mile 47.2 would be removed and replaced with a roughened channel. Additional retaining structures or modifications to existing structures will be built to strengthen and stabilize the creek bank and highway shoulders. Eight grade control structures from post mile 47.5 to post mile 47.9 would be removed and replaced as well. Foundation work could be required at some locations to strengthen the existing concrete retaining system. Lastly, fish passage barriers associated with existing concrete box culverts at post miles 48.55 and 49.6 would be remediated. At post mile 49.6, a single-span bridge would replace the existing concrete box culvert. This would require removing or relocating two additional adjoining culverts and realigning an existing private driveway.

The Programmatic Environmental Impact Report will consist of two tiers, Tier 1 Program-Level Analysis and Tier 2 Project-Level Analysis. The tiered approach to the

environmental analysis will allow for all components of the project to be analyzed under one document and implemented in phases as funding becomes available.

**Tier 1 – Program-Level Analysis**

Tier 1 will analyze the reasonably foreseeable environmental impacts of the project along Gaviota Creek for all project segments between post miles 46.9 to 49.6. This will ensure the comprehensive evaluation of cumulative impacts by the project within its limits, allow for the analysis of broad policy alternatives and mitigation measures, and avoid duplicative efforts across projects.

- Segment A: Five grade control structures from post miles 46.9 to 47.2 (Current Tier 2 Project)
- Segment B: Eight grade control structures from post miles 47.5 to 47.9 (Future Tier 2 Project)
- Segment C: Culvert system at post mile 49.6 (Current Tier 2 Project)
- Segment D: Culvert system at post mile 48.55 (Future Tier 2 Project)

**Tier 2 – Project-Level Analysis**

Segment A and Segment C constitute the initial Tier 2 projects. Completing these first two segments would increase access to habitat that supports spawning, rearing, and migration for steelhead. Segment A would also stabilize the U.S. 101 retaining structures.

- Segment A: Five grade control structures from post miles 46.9 to 47.2
- Segment C: Culvert system at post mile 49.6

The proposed project includes the following elements listed below:

**Segment A**

Five grade control structures are located along Gaviota Creek on the west side of U.S. 101 from post miles 46.9 to 47.2, near the northbound Gaviota Rest Area and the entrance to the Gaviota Tunnel. The California Fish Passage Advisory Committee has identified the grade control structures within Segment A as priority locations within Caltrans District 5 for improvement to accommodate fish passage. The Caltrans 2019 Fish Passage Annual Legislative Report estimates that approximately 28.37 cumulative miles of steelhead habitat are found upstream of these barriers. The weirs would be removed and replaced with a roughened channel with jump heights not to exceed 6 inches. Additional retaining structures or modifications to existing structures will be constructed to stabilize the creek bank and highway shoulders.

- Grade Control Structure 1 post mile 46.92
- Grade Control Structure 2 post mile 46.95

- Grade Control Structure 3 post mile 47.12
- Grade Control Structure 4 post mile 47.15
- Grade Control Structure 5 post mile 47.19

**Segment B**

Eight grade control structures are located along Gaviota Creek from post miles 47.5 to 47.9 along U.S. 101. Seven of the barriers are located between the northbound and southbound lanes, with one barrier located on the west side of the southbound lanes. These would also be modified or replaced with a roughened channel with the same jump height requirements. Foundation work could be required at some locations to strengthen the existing concrete retaining system.

- Grade Control Structure 6 post mile 47.45
- Grade Control Structure 7 post mile 47.71
- Grade Control Structure 8 post mile 47.72
- Grade Control Structure 9 post mile 47.74
- Grade Control Structure 10 post mile 47.76
- Grade Control Structure 11 post mile 47.77
- Grade Control Structure 12 post mile 47.81
- Grade Control Structure 13 post mile 47.92

**Segment C**

One existing concrete box culvert, also referred to as the Giorgi Culvert, located at post mile 49.6, will be removed and replaced with a single-span bridge.

The existing culvert system includes an 11-by-10-foot reinforced concrete box structure. This culvert has been identified as a fish passage barrier, and this project proposes to replace the barrier with a single-span bridge. The proposed bridge would be approximately 125 feet wide and 60 feet long. Two additional adjoining culverts would be impacted as a result of this replacement. A 4-foot corrugated steel pipe and an 18-inch corrugated steel pipe that join the box culvert would be removed and/or relocated depending on the results of hydraulic studies and subsurface investigations.

Additionally, an existing private driveway located south of the culvert for access to private property east of U.S. 101 will require realignment due to the placement of the bridge structure.

**Segment D**

One existing concrete box culvert located at post mile 48.55 was also recently identified as a priority fish passage barrier. This culvert carries Las Canovas Creek under U.S. 101 to its confluence with Gaviota Creek. The existing culvert system includes a 10-by-

10-foot reinforced concrete box structure. The fish passage barrier associated with this culvert would be remediated, but further studies would be required to determine the appropriate approach to remediation.

## Construction Activities

The project will include work off the paved roadway, significant ground disturbance, drainage work, access road construction, temporary construction easements, work within a stream channel, new bridge piers, tree and vegetation removal, work within seasonally wet areas, and work on publicly owned lands. The project is not anticipated to impact the long-term recreational use of Gaviota State Park's hiking trails, campground, or parking areas. Fencing, guardrail, and signs may need to be removed to access project locations and for construction and would be replaced.

Traffic control during construction will be required, including the potential for intermittent single-lane closures. Night work is anticipated as well. Bicycle and pedestrian access are expected to remain available throughout construction.

It is possible utility relocation may be required. Utilities, including natural gas, water, and petroleum pipelines, overhead and underground telecommunications, electrical distribution, cable television, and fiber-optic lines, exist within the project vicinity. Potholing may be required to determine if conflicts exist and if relocation would be required.

Geotechnical drilling from the highway road shoulder will be required to gather data to assist in the design of the structures. Staging and storage areas for construction access and equipment may be needed outside of existing pullouts or previously disturbed areas. Borrow and disposal sites are also anticipated for this project.

Work within the stream channel is required to remove the grade control structures. Dewatering of the creek would be needed at each location to allow for construction access. Work within the channel would be confined to the non-rainy season.

## Development of a Reasonable Range of Project Alternatives

Factors determining project alternatives include considerations of project objectives, constructability, and level of environmental impacts. The Programmatic Environmental Impact Report will discuss the rationale for the selection of alternatives that are feasible and, therefore, merit in-depth consideration and alternatives that are infeasible (e.g., failed to meet project objectives or did not avoid significant environmental effects) and therefore rejected. The project details identified in this Notice of Preparation are general in nature. Further environmental resource analyses are necessary before more specific project design details can be identified. The need for project redesign would be determined during the environmental review.

**Alternatives**

Build Alternative: Remove and replace the existing grade control structures with a roughened channel, add or modify foundations and retaining structures, and replace the culvert system at post mile 49.6 with a new bridge. Two options exist for the proposed build alternative for Segment A:

- Option 1: Proposes to replace Grade Control Structures 1 and 2 with a roughened channel; rock slope protection would be removed and replaced. Grade Control Structures 3, 4, and 5 would be replaced with a roughened channel with a retaining wall. Additionally, Grade Control Structures 1 and 2 would be initiated as Phase 1, and Grade Control Structures 3, 4, and 5 would be initiated as Phase 2.
- Option 2: Proposes to replace Grade Control Structures 1, 2, 4, and 5 with roughened channels and construct a retaining wall. Grade Control Structure 3 would be replaced as well, but the creek would be realigned, reducing the need for a retaining wall at this location.

No-Build Alternative: The project would not be built. Fish passage barriers would remain in their existing condition, preventing endangered steelhead from using their critical habitat. The existing highway shoulder and embankment would continue to be undermined by erosion and potentially lead to failure.

**Table 1. Potential Regulatory Permits and Approvals**

| Agency or Issue | Approval or Permit |
|---|---|
| National Marine Fisheries Service | Section 7 Consultation and Biological Opinion for impacts to Southern California steelhead and its critical habitat. |
| U.S. Fish and Wildlife Service | Section 7 Consultation and Programmatic Biological Opinion for impacts to California red-legged frog, California red-legged frog critical habitat, and Biological Opinion for impacts to tidewater goby. |
| U.S. Army Corps of Engineers | 404 Nationwide Permit |
| Regional Water Quality Control Board | 401 Certification |
| Regional Water Quality Control Board | Construction Stormwater General Permit (including the development and implementation of a Stormwater Pollution Prevention Plan), and Best Management Practices. |
| California Department of Fish and Wildlife | 1602 Streambed Alteration Agreement and 2081 Incidental Take Permit for impacts to Southern California steelhead (state candidate species). |
| County of Santa Barbara | Coastal Development Permit |

## Potential Environmental Effects of the Project

*Aesthetics*

U.S. 101 is a Designated Scenic Highway for a portion of the project at post mile 45.0 to the junction of State Route 1 near post mile 48.9, where it becomes an eligible scenic highway. Similarly, portions of the project fall within the Coastal Zone and the County of Santa Barbara Critical Viewshed Corridor Zoning Overlay. Nearby land uses range from commercial and residential to agriculture, open space, and rural land. The northern portion is defined primarily by dramatic topography with rock outcroppings, oak woodlands, coastal chaparral, and riparian corridors. The Gaviota region is dominated by dramatic topography and vistas of the Pacific Ocean.

Due to the high visual quality and sensitivity along this section of U.S. 101, a Visual Impact Assessment will be prepared to assess the project's potential impacts to scenic vistas, alterations to visual character, and for consistency with the California Coastal Act, the State Scenic Highway Program, and the County of Santa Barbara Scenic Highway Element. Impacts resulting from project construction and removal of trees and vegetation will be reduced by incorporating supplemental planting, restoration, and aesthetic treatments to visible roadside structures.

*Biological Resources*

The project is along the Gaviota Coast, where many biological resources are present, including wetlands, riparian areas, sensitive species, critical habitats, and sensitive natural communities. The Gaviota Coast is largely undeveloped in the project area aside from scattered U.S. 101, Gaviota State Park, the Gaviota Rest Area, and rural residences. A portion of the project is within the Coastal Zone.

Preliminary studies indicate potentially significant impacts to sensitive plant and animal species, including state and federally listed species. Designated critical habitat for California red-legged frog and Southern California steelhead are present within the project area, while tidewater goby and Gaviota tarplant critical habitat occur approximately 1 mile downstream to the south. Critical habitat for tidewater goby and Gaviota tarplant is expected to be avoided, and impacts are not anticipated. The project is expected to cause permanent and/or temporary impacts to jurisdictional waters, riparian areas, and wetlands. Coastal wetlands, which are considered Environmentally Sensitive Habitat Areas, may be encountered as well. It is expected that tree removal and pruning will be required for bridge and drainage construction, access roads, and potential utility relocation.

A Natural Environment Study, Wetland Delineation, and Biological Assessment(s) will be prepared to discuss impacts to biological resources. It is anticipated that Biological Opinions will likely be required from the U.S. Fish and Wildlife Service for impacts to the California red-legged frog and its critical habitat as well as tidewater goby, and from the National Marine Fisheries Service for impacts to the Southern California steelhead and its critical habitat. A Biological Opinion may be required for impacts to least Bell's vireo

and southwestern willow flycatcher. A Section 2081 Incidental Take Permit is anticipated under the California Endangered Species Act for Southern California steelhead (currently designated as a state candidate species). Coordination with the California Department of Fish and Wildlife and National Marine Fisheries Service is anticipated for approval of the fish passage design. Coordination is also anticipated with other agencies for necessary consultation and permits, including the California Coastal Commission, the U.S. Army Corps of Engineers, and the Regional Water Quality Control Board.

Measures to reduce impacts to biological resources would include establishing environmentally sensitive areas, nesting bird and/or bat roosting surveys, construction windows, implementation of onsite restoration, biological monitoring during construction, and postconstruction monitoring of restored areas and the stream channel. Replacement planting will include wetland, riparian, upland, and oak and sycamore woodland habitats. Areas of temporary impacts to jurisdictional waters would be re-contoured to approximate pre-construction conditions.

*Coastal Zone*

Portions of the project fall within the California Coastal Zone along U.S. 101 from the beginning of the project at post mile 45.0 to post mile 48.2, including the Segment A and Segment B grade control structure locations. The culvert systems within Segment C and Segment D are located outside the Coastal Zone. The project contains areas designated as Environmentally Sensitive Habitat Areas that are protected under the California Coastal Act. A coastal policy analysis will be prepared to evaluate the project's consistency with the California Coastal Act. A Coastal Development Permit will be required to ensure that the project is consistent with the requirements of the Coastal Zone Management Act. Avoidance and minimization measures will be incorporated to reduce impacts to sensitive resources in the Coastal Zone.

*Cultural and Historical Resources*

The project vicinity is an area of moderate sensitivity for archeological resources and low sensitivity for built environment historical resources. The project area contains two properties eligible for listing under the National Register of Historic Places. Although it is anticipated that these resources will be avoided, there is potential for unknown prehistoric or historic archaeological deposits to occur within the project site. The project site will be studied, and impacts to cultural and historical resources will be further evaluated in the Programmatic Environmental Impact Report. In addition to compliance with CEQA, Section 106 of the National Historic Preservation Act, and Public Resources Code Section 5024, Native American tribal consultation under Assembly Bill 52 would also be required as part of the environmental documentation.

*Water Quality and Stormwater Runoff*

Because the proposed project includes work in the bed of Gaviota Creek, water quality impacts may occur within and adjacent to the creek. A Water Quality Assessment

Report will be completed, and the introduction of water pollution control measures or Best Management Practices and a Stormwater Pollution Prevention Plan will minimize short-term, construction-related impacts. All required permits will be obtained to comply with state water quality standards.

**Comments**

Your input regarding the scope of the Programmatic Environmental Impact Report, environmental factors potentially affected, and project alternatives must be submitted to Caltrans no later than 5:00 p.m. on Thursday, December 16, 2022.

Written comments can be mailed to:

California Department of Transportation, District 5
50 Higuera Street
San Luis Obispo, California 93401
Attention: Jason Wilkinson

or emailed to: jason.wilkinson@dot.ca.gov

**Public Meeting**

A virtual public scoping meeting is scheduled during the minimum 30-day public scoping period, which began with the release of this Notice of Preparation. The virtual public scoping meeting is meant to provide an additional opportunity for public comment, identify public and agency concerns, and define issues that need to be examined in the Programmatic Environmental Impact Report. No decision(s) will be made on the project itself.

Meeting Details:

When: Tuesday, November 1, 2022, from 5:30 p.m. to 7:00 p.m.
Where: Virtual Meeting

To attend the virtual meeting:

- Find the Gaviota Creek Improvement Project on the Caltrans District 5 Project website under Santa Barbara County (https://dot.ca.gov/caltrans-near-me/district-5/district-5-current-projects) and click on the meeting link.

**Figure 1: Project Vicinity Map**



**Figure 2: Project Location Map**




Boise
Harney
Basin
Medford
Nevada
Carson City
Great Basin
Las Vegas
Mojave
Desert
Mexicali
Sonoran
Desert




## Legend

**California Fish Passage Assessment Database [ds69]**

California Fish Passage Assessment Database _ ds69

- ▲ Natural Partial Barrier
- ▲ Natural Total Barrier
- ● Not a Barrier
- ● Partial Barrier
- ● Remediated, Fish Response Unconfirmed
- ★ Screened Diversion
- ■ Total Barrier
- ● Unassessed
- ● Unknown Passage Status
- ★ Unscreened Diversion




# Gaviota Creek Map

Legend

- Grade Control Structure
- Culvert Structure
- Natural Barrier
- Utility Crossing
- Postmiles

N

0 500 1,000 Feet

0 0.1 0.2 Miles

Name Erica A. Maharg, SBN 279396
Address 8 Rio Vista Ave.
City, State, Zip Oakland, CA 94611
Phone 510-473-8793
Fax
E-Mail eam@atalawgroup.com

☐ FPD ☐ Appointed ☐ CJA ☐ Pro Per ☒ Retained

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

COASTAL RANCHES CONSERVANCY

PLAINTIFF(S),

v.

TONY TAVARES, in his official capacity as Director the California Department of Transportation

DEFENDANT(S).

CASE NUMBER:

2:24-CV-00468-DSF-RAO

**NOTICE OF APPEAL**

NOTICE IS HEREBY GIVEN that Coastal Ranches Conservancy hereby appeals to
*Name of Appellant*
the United States Court of Appeals for the Ninth Circuit from:

**Criminal Matter**

☐ Conviction only [F.R.Cr.P. 32(j)(1)(A)]
☐ Conviction and Sentence
☐ Sentence Only (18 U.S.C. 3742)
☐ Pursuant to F.R.Cr.P. 32(j)(2)
☐ Interlocutory Appeals
☐ Sentence imposed:

☐ Bail status:

**Civil Matter**

☒ Order (specify):
Order DISMISSING Plaintiff's Second Cause of Action, ECF No. 163 (Attachment 2)

FINDINGS OF FACT AND CONCLUSIONS OF LAW, ECF No. 165 (Attachment 3)

☒ Judgment (specify):
Judgment, ECF No. 166 (Attachment 4)

☐ Other (specify):

Imposed or Filed on May 21, 2026. Entered on the docket in this action on May 21, 2026.

A copy of said judgment or order is attached hereto.

/s/ Erica A. Maharg

Date

Signature

☐ Appellant/ProSe ☒ Counsel for Appellant ☐ Deputy Clerk

**Note:** The Notice of Appeal shall contain the names of all parties to the judgment or order and the names and addresses of the attorneys for each party. Also, if not electronically filed in a criminal case, the Clerk shall be furnished a sufficient number of copies of the Notice of Appeal to permit prompt compliance with the service requirements of FRAP 3(d).

**8-ER-1572**

# ATTACHMENT 1

**Attachment 1**

**Representation Statement**

**Appellant: Coastal Ranches Conservancy**

ERICA A. MAHARG (Bar No. 279396)
Email: eam@atalawgroup.com
THERESA TRILLO (Bar No. 349989)
Email: tt@atalawgroup.com
AQUA TERRA AERIS LAW GROUP
8 Rio Vista Ave.
Oakland, CA 94611
Telephone: (510) 473-8793

Daniel Cooper (Bar No. 153576)
Email: daniel@sycamore.law
SYCAMORE LAW
1004 B O'Reilly Street
San Francisco, CA 94129
Telephone: (415) 360-2962

**Appellee: Tony Tavares, in his official capacity as Director of the California Department of Transportation**

ERIN HOLBROOK, Chief Counsel
G. MICHAEL HARRINGTON, Deputy Chief Counsel
LUCILLE Y. BACA, Assistant Chief Counsel
ALINA STARK, Attorney Supervisor
ABIGAIL FISH (SBN 347325)
HUNTER W. COLLINS (SBN 352599)
111 Grand Avenue, Suite 11-100, Oakland, CA 94612
MAIL TO: PO BOX 24325, Oakland, CA 94623-1325
Telephone: (510) 433-9100
Facsimile: (510) 433-9167

ACCO,(RAOx),APPEAL,CLOSED,DISCOVERY,MANADR

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)
# CIVIL DOCKET FOR CASE #: 2:24-cv-00468-DSF-RAO

Coastal Ranches Conservancy v. California Department of Transportation et al
Assigned to: Judge Dale S. Fischer
Referred to: Magistrate Judge Rozella A. Oliver
Case in other court: 9th CCA, 26-04017
Cause: 16:1538 Endangered Species Act

Date Filed: 01/18/2024
Date Terminated: 05/21/2026
Jury Demand: None
Nature of Suit: 893 Environmental Matters
Jurisdiction: Federal Question

**Plaintiff**

**Coastal Ranches Conservancy** represented by

**Erica A Maharg**
Aqua Terra Aeris Law Group
8 Rio Vista Avenue
Oakland, CA 94611
510-473-8793
Email: eam@atalawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel G Cooper**
Sycamore Law, Inc.
1004 O'Reilly Avenue
San Francisco, CA 94129
415-360-2962
Email: daniel@sycamore.law
*ATTORNEY TO BE NOTICED*

**Harrison M Beck**
Aqua Terra Aeris Law Group
8 Rio Vista Avenue
Oakland, CA 94611
617-694-5128
Email: hmb@atalawgroup.com
*TERMINATED: 08/07/2025*

**Theresa Michelle Trillo**
Aqua Terra Aeris Law Group
8 Rio Vista Avenue
Oakland, CA 94611
408-561-5131
Email: tt@atalawgroup.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

| | | |
|---|---|---|
| **California Department of Transportation**<br>*TERMINATED: 04/01/2024* | represented by | **Hunter Wesley Collins**<br>California Department of Transportation<br>111 Grand Avenue Suite 11-154<br>Oakland, CA 94612<br>415-515-1255<br>Email: Hunter.Collins@dot.ca.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abigail J. Fish**<br>California Department of Transportation<br>111 Grand Avenue, Suite 11-100<br>Oakland, CA 94612<br>510-368-6814<br>Email: abby.fish@dot.ca.gov<br>*ATTORNEY TO BE NOTICED*<br><br>**Justin Wynne**<br>California Department of Transportation<br>111 Grand Avenue Suite 1100<br>Oakland, CA 94612<br>415-310-4508<br>Fax: 510-433-9167<br>Email: justin.wynne@dot.ca.gov<br>*TERMINATED: 06/06/2024* |

**Defendant**

| | | |
|---|---|---|
| **Tony Tavares**<br>*in his official capacity as Director of the California Department of Transportation* | represented by | **Hunter Wesley Collins**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abigail J. Fish**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Justin Wynne**<br>(See above for address)<br>*TERMINATED: 06/06/2024* |

**Mediator (ADR Panel)**

| | | |
|---|---|---|
| **Tamara Lange** | represented by | **Tamara A M Lange**<br>JAMS Mediation, Arbitration and ADR Services<br>2 Embarcadero Center<br>Ste 1500<br>San Francisco, CA 94111<br>510-229-7134<br>Email: tlange@jamsadr.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 01/18/2024 | 1 | COMPLAINT Receipt No: ACACDC-36749250 - Fee: $405, filed by plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Exhibit A - NOI) (Attorney Erica A Maharg added to party Coastal Ranches Conservancy (pty:pla))(Maharg, Erica) (Entered: 01/18/2024) |
| 01/18/2024 | 2 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Tavares summons request) (Maharg, Erica) (Entered: 01/18/2024) |
| 01/18/2024 | 3 | CIVIL COVER SHEET filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 01/18/2024) |
| 01/18/2024 | 4 | NOTICE of Interested Parties filed by plaintiff Coastal Ranches Conservancy, (Maharg, Erica) (Entered: 01/18/2024) |
| 01/18/2024 | 5 | NOTICE OF ASSIGNMENT to District Judge Dale S. Fischer and Magistrate Judge Rozella A. Oliver. (sh) (Entered: 01/18/2024) |
| 01/18/2024 | 6 | NOTICE TO PARTIES OF COURT-DIRECTED ADR PROGRAM filed. (sh) (Entered: 01/18/2024) |
| 01/18/2024 | 7 | Notice to Counsel Re Consent to Proceed Before a United States Magistrate Judge. (sh) (Entered: 01/18/2024) |
| 01/18/2024 | 8 | 21 DAY Summons Issued re Complaint (Attorney Civil Case Opening) 1 as to Defendants California Department of Transportation, Tony Tavares. (Attachments: # 1 Tony Tavares) (sh) (Entered: 01/18/2024) |
| 01/19/2024 | 9 | STANDING ORDER FOR CASES ASSIGNED TO JUDGE DALE S. FISCHER upon filing of the complaint by Judge Dale S. Fischer. If a party would be entitled to attorneys fees, counsel are referred to the Order Re Fees found on Court's website under Judge Fischer's Procedures and Schedules contained in the Judge's Requirements tab. Read all Orders carefully. They govern this case and differ in some respects from the Local Rules. COUNSEL ARE ORDERED TO PROVIDE A MANDATORY CHAMBERS COPY OF THE COMPLAINT, NOTICE OF REMOVAL, AND ANY OTHER INITIATING DOCUMENTS. (pk) (Entered: 01/19/2024) |
| 01/30/2024 | 10 | PROOF OF SERVICE Executed by Plaintiff Coastal Ranches Conservancy, upon Defendant California Department of Transportation served on 1/23/2024, answer due 2/13/2024. Service of the Summons and Complaint were executed upon California Department of Transportation in compliance with Federal Rules of Civil Procedure by personal service (Maharg, Erica) (Entered: 01/30/2024) |
| 01/30/2024 | 11 | PROOF OF SERVICE Executed by Plaintiff Coastal Ranches Conservancy, upon Defendant Tony Tavares served on 1/23/2024, answer due 2/13/2024. Service of the Summons and Complaint were executed upon Tony Tavares, Director of California Department of Transportation in compliance with Federal Rules of Civil Procedure by personal service (Maharg, Erica) (Entered: 01/30/2024) |
| 02/13/2024 | 12 | NOTICE OF MOTION AND MOTION to Dismiss Case filed by Defendants California Department of Transportation, Tony Tavares. Motion set for hearing on 3/18/2024 at 01:30 PM before Judge Dale S. Fischer. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Request for Judicial Notice) (Attorney Justin Wynne added to party California Department of Transportation(pty:dft), Attorney Justin Wynne added to party Tony Tavares(pty:dft)) (Wynne, Justin) (Entered: 02/13/2024) |

| | | |
|---|---|---|
| 02/14/2024 | 13 | ORDER SETTING SCHEDULING CONFERENCE by Judge Dale S. Fischer. The Joint Report must include the completed Schedule of Pretrial and Trial dates. Lead trial counsel are ordered to appear in person unless counsel have been excused by the Court. Scheduling Conference set for 3/25/2024 at 11:00 AM before Judge Dale S. Fischer. (pk) (Entered: 02/14/2024) |
| 02/22/2024 | 14 | STIPULATION to Continue Defendant's Motion to Dismiss from 3/18/2024 to 3/25/2024 Re: NOTICE OF MOTION AND MOTION to Dismiss Case 12 filed by plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Proposed Order)(Maharg, Erica) (Entered: 02/22/2024) |
| 02/22/2024 | 15 | ORDER CONTINUING HEARING FOR DEFENDANTS' MOTION TO DISMISS, by Judge Dale S. Fischer. The Court hereby orders the following: 1. The hearing for the Motion to Dismiss shall be continued to March 25, 2024 at 1:30 p.m. 2. Plaintiff shall file its opposition to the Motion to Dismiss on or before March 4, 2024, in accordance with L.R. 7-11. 3. Defendants shall file any reply in support of the Motion to Dismiss on or before March 11, 2024, in accordance with L.R. 7-11. (rolm) (Entered: 02/22/2024) |
| 02/26/2024 | 16 | Notice of Appearance or Withdrawal of Counsel: for attorney Justin Wynne counsel for Defendants California Department of Transportation, Tony Tavares. Adding Abigail Mullett as counsel of record for Department of Transportation; Tony Tavares for the reason indicated in the G-123 Notice. Filed by Defendants California Department of Transportation; Tony Tavares. (Wynne, Justin) (Entered: 02/26/2024) |
| 02/26/2024 | 17 | Notice of Appearance or Withdrawal of Counsel: for attorney Justin Wynne counsel for Defendants California Department of Transportation, Tony Tavares. Adding Hunter Collins as counsel of record for California Department of Transportation; Tony Tavares for the reason indicated in the G-123 Notice. Filed by Defendants California Department of Transportation; Tony Tavares. (Wynne, Justin) (Entered: 02/26/2024) |
| 03/04/2024 | 18 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Dismiss Case 12 filed by Plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Declaration Erica Maharg ISO Oppn to Motion to Dismiss, # 2 Declaration Doug Campbell ISO Oppn to Motion to Dismiss)(Maharg, Erica) (Entered: 03/04/2024) |
| 03/04/2024 | 19 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION to Dismiss Case 12 filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 03/04/2024) |
| 03/11/2024 | 20 | NOTICE OF MOTION AND MOTION to Dismiss First and Second Causes of Action filed by Defendants California Department of Transportation, Tony Tavares. Motion set for hearing on 3/25/2024 at 01:30 PM before Judge Dale S. Fischer. (Wynne, Justin) (Entered: 03/11/2024) |
| 03/13/2024 | 21 | NOTICE TO FILER OF DEFICIENCIES in Electronic Filed Document RE: NOTICE OF MOTION AND MOTION to Dismiss First and Second Causes of Action 20 . The following error(s) was/were found: (1) Incorrect document is attached to the docket entry. (2) Incorrect event selected. Correct event to be used is: Reply (Motion related) - under Category - Responses, Replies and Other Motion Related Documents. (3) Motion event utilized in docketing this filing. Counsel shall use the SEARCH function on the CM/ECF toolbar for events if you are unsure of the events to use. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (jp) (Entered: 03/13/2024) |

| | | |
|---|---|---|
| 03/14/2024 | 22 | TEXT ONLY ENTRY (IN CHAMBERS) CONTINUING TIME OF SCHEDULING CONFERENCE by Judge Dale S. Fischer: The time of the scheduling conference in this matter has been continued from 11:00 AM on March 25, 2024, to 1:30 PM, the same date and time as the pending motions at Dkt. Nos. 12 and 20 .THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (jgr) TEXT ONLY ENTRY (Entered: 03/14/2024) |
| 03/14/2024 | 23 | JOINT REPORT Rule 26(f) Discovery Plan ; estimated length of trial 2-4 days, filed by Plaintiff Coastal Ranches Conservancy.. (Maharg, Erica) (Entered: 03/14/2024) |
| 03/21/2024 | 24 | TEXT ONLY ENTRY (IN CHAMBERS) ORDER TAKING MOTION OFF CALENDAR AND UNDER SUBMISSION by Judge Dale S. Fischer. The Court, on its own motion, takes the Motion 20 set for Monday, March 25, 2024 off calendar and under submission. The Court will set a new hearing date if it decides oral argument would be helpful. A written order will follow. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (pk) (Entered: 03/21/2024) |
| 03/21/2024 | 25 | TEXT ONLY ENTRY: (IN CHAMBERS) SCHEDULING ORDER. The Court takes the Scheduling Conference off calendar and establishes the case management dates as proposed by parties in the Joint Rule 26(f) Report as further described in the Schedule of Pretrial and Trial dates except as noted in the Order re Trial. (See Order re Trial for specific dates and times.) These dates and requirements are firm. The Court is very unlikely to grant continuances unless the parties establish good cause through a concrete showing. Failure to complete discovery in a timely manner does not constitute good cause, nor does the fact that a settlement conference is pending. Each side is limited to five motions in limine unless the Court orders otherwise. All fictitiously named defendants are dismissed. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (pk) (Entered: 03/21/2024) |
| 03/21/2024 | 26 | Order re Court Trial by Judge Dale S. Fischer. These dates and requirements are firm. The Court is very unlikely to grant continuances unless the parties establish good cause through a concrete showing. Failure to complete discovery in a timely manner does not constitute good cause, nor does the fact that a settlement conference is pending. Each side is limited to five motions in limine, unless the Court orders otherwise. See Trial Order for specifics. Final Pretrial Conference set for 1/13/2025 at 03:00 PM. Bench Trial set for 2/11/2025 at 08:30 AM. (pk) (Entered: 03/21/2024) |
| 03/21/2024 | 27 | ORDER/REFERRAL to ADR Procedure No 2 by Judge Dale S. Fischer. Case ordered to Court Mediation Panel for mediation. ADR Proceeding to be held no later than 11/1/2024. (pk) (Entered: 03/21/2024) |
| 03/21/2024 | 28 | ORDER by Judge Dale S. Fischer GRANTING in Part and DENYING in Part Motion to Dismiss 12 . The motion to dismiss is GRANTED with respect to Caltrans itself. It is DENIED with respect to its director, Tony Tavares, sued in his official capacity. (jp) (Entered: 03/21/2024) |
| 03/28/2024 | 29 | STIPULATION for Leave to file first amended complaint filed by plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Exhibit A - redline of complaint, # 2 Proposed Order)(Maharg, Erica) (Entered: 03/28/2024) |
| 03/29/2024 | 30 | ORDER GRANTING LEAVE TO FILE FIRST AMENDED COMPLAINT 29 by Judge Dale S. Fischer. Pursuant to the Stipulation of the parties and good cause shown, the Court hereby grants leave to Plaintiff to file a First Amended Complaint and hereby orders that Plaintiff file the First Amended Complaint, as attached to the Stipulation as Exhibit A, within three (3) days of entry of this Order. (rolm) (Entered: 03/29/2024) |

| | | |
|---|---|---|
| 04/01/2024 | 31 | First AMENDED COMPLAINT against Defendant Tony Tavares amending Complaint (Attorney Civil Case Opening) 1 , filed by plaintiff Coastal Ranches Conservancy (Attachments: # 1 Exhibit A - NOI)(Maharg, Erica) (Entered: 04/01/2024) |
| 04/11/2024 | 32 | STIPULATION REGARDING SELECTION of Panel Mediator filed. Parties stipulate that Tamara Lange may serve as Panel Mediator. Plaintiff obtained the Panel Mediators consent to serve. Filed by Plaintiff Coastal Ranches Conservancy (Cooper, Daniel) (Entered: 04/11/2024) |
| 04/15/2024 | 33 | ANSWER to Amended Complaint/Petition 31 filed by Defendant Tony Tavares.(Wynne, Justin) (Entered: 04/15/2024) |
| 04/16/2024 | 34 | NOTICE OF ASSIGNMENT of Panel Mediator. Mediator (ADR Panel) Tamara Lange has been assigned to serve as Panel Mediator. (lst) (Entered: 04/16/2024) |
| 05/15/2024 | 35 | STIPULATION to Continue Expert Disclosure Deadlines from June 7, 2024, and June 28, 2024 to July 9, 2024, and July 30, 2024 filed by Defendant Tony Tavares. (Attachments: # 1 Proposed Order [PROPOSED] ORDER GRANTING STIPULATION TO CONTINUE EXPERT DISCLOSURE DEADLINES SET BY THE COURTS SCHEDULING ORDER)(Collins, Hunter) (Entered: 05/15/2024) |
| 05/21/2024 | 36 | ORDER by Judge Dale S. Fischer GRANTING Stipulation to Continue Expert Disclosure Deadlines Set By The Court's Scheduling Order 35 . The initial expert witness exchange deadline is continued to 7/9/2024. The rebuttal expert exchange deadline is continued 7/30/2024. (jp) (Entered: 05/21/2024) |
| 05/28/2024 | 37 | Motion re Informal Discovery Dispute: The parties have requested an informal discovery conference with Magistrate Rozella A. Oliver. Counsel for each party has submitted their respective positions and the issue will be adjudicated in accordance with the Magistrate Judge's procedures. IDC hearing set for 5/31/2024 at 01:00 PM before Magistrate Judge Rozella A. Oliver. Clerk to send video link. (jm) (Entered: 05/28/2024) |
| 05/31/2024 | 38 | MINUTES of Zoom discovery hearing before Magistrate Judge Rozella A. Oliver 37 . Case called for a video hearing and counsel made their appearances. The Court and the parties discussed the parties' dispute over five deposition topics for the upcoming Rule 30(b)(6) deposition of Defendant. The parties shall file simultaneous letter briefs, with a total page limit per side of 10 single-spaced pages, exclusive of exhibits (each side may choose how to allocate the 10 pages across their two briefs). Opening letter briefs shall be due by June 7, 2024, and responsive letter briefs shall be due by June 12, 2024. Counsel for Plaintiff: Erica Maharg, Daniel Cooper. Counsel for Defendant: Hunter Collins, Abigail Mullett. Courtroom Deputy Clerk: James Munoz. Time in Court: 58 minutes. Court Recorder: CS 5/31/2024. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY (jm) (Entered: 05/31/2024) |
| 06/05/2024 | 39 | MINUTE ORDER IN CHAMBERS by Magistrate Judge Rozella A. Oliver: Having been notified by the parties that the discovery dispute over deposition topics for the upcoming Rule 30(b)(6) deposition of Defendant has been resolved, the Court hereby vacates its order of May 31, 2024, setting a letter briefing schedule 38 . IT IS SO ORDERED. (TEXT ONLY ENTRY. There is no PDF associated with this entry.) (RAO) (Entered: 06/05/2024) |
| 06/06/2024 | 40 | Notice of Appearance or Withdrawal of Counsel: for attorney Abigail Mullett counsel for Defendant Tony Tavares. Filed by Defendant Tony Tavares. (Attachments: # 1 Dkt. 40-1 Attachment A to Notice of Withdrawal of Counsel)(Mullett, Abigail) (Entered: 06/06/2024) |

| | | |
|---|---|---|
| 06/19/2024 | 41 | NOTICE OF MEDIATION DATE filed. Mediation set for 6/25/24 - SF in person.(Lange, Tamara) (Entered: 06/19/2024) |
| 07/02/2024 | 42 | STIPULATION to Continue Dates By Courts Scheduling Order from Initial Expert: 7/9/2024. Rebuttal Expert: 7/30/2024. Expert Discovery Cut-Off: 9/6/2024. Motion Hearing Cut-Off: 10/21/2024. Trial Documents (Set One): 11/18/2024. Trial Documents (Set Two): 12/6/2024. Final Pre-Trial Conference: 1/13/2025. Trial: 2/11/2025. to Initial Expert: 9/9/2024. Rebuttal Expert: 9/30/2024. Expert Discovery Cut-Off: 11/5/2024. Motion Hearing Cut-Off: 12/23/2024. Trial Documents (Set One): 1/17/2025. Trial Documents (Set Two): 2/4/2025. Final Pre-Trial Conference: 3/14/2025. Trial: 4/15/2025. filed by Defendant Tony Tavares. (Attachments: # 1 Proposed Order Dkt. 42-1 [Proposed] Order)(Mullett, Abigail) (Entered: 07/02/2024) |
| 07/03/2024 | 43 | ORDER by Judge Dale S. Fischer GRANTING Stipulation to Continue Dates by Court's Scheduling Order 42 . See Order for specifics. Trial is continued to 4/15/2025 at 08:30 AM. Final Pretrial Conference is continued to 3/17/2025 at 03:00 PM. (jp) (Entered: 07/03/2024) |
| 08/31/2024 | 44 | MEDIATION REPORT Filed by Mediator (ADR Panel) Tamara Lange: Mediation held on 6/25/24; 7/31/24; 8/5/24; 8/26/24. The parties are unable to reach an agreement at this time.<br>Counsel: Please evaluate the effectiveness of the ADR Program by completing a survey on your mediation experience. To access the survey, click on the following link: MediationParticipantSurvey(Lange, Tamara) (Entered: 08/31/2024) |
| 10/18/2024 | 45 | NOTICE of Change of address by Erica A Maharg attorney for Plaintiff Coastal Ranches Conservancy. Changing attorneys address to 8 Rio Vista Ave., Oakland, CA 94611. Filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 10/18/2024) |
| 11/05/2024 | 46 | Joint STIPULATION to Continue Briefing, Hearing; Motion Hearing Cut-Off; Trial Documents (Set One); Trial Documents (Set Two) from Opening Brief: Not applicable, Opposition Briefs: Not applicable, Reply Briefs: Not applicable, Hearing: Not applicable; Motion Hearing Cut-Off: December 23, 2024; Trial Documents (Set One): January 17, 2025; Trial Documents (Set Two): February 4, 2025 to Opening Brief: November 25, 2024, Opposition Briefs: December 16, 2024, Reply Briefs: December 30, 2024, Hearing: January 13, 2025; Motion Hearing Cut-Off: January 13, 2025; Trial Documents (Set One): February 14, 2025; Trial Documents (Set Two): March 4, 2025 filed by Defendant Tony Tavares. (Attachments: # 1 Proposed Order [PROPOSED] ORDER GRANTING STIPULATION TO CONTINUE DATES IN COURTS SCHEDULING ORDER) (Collins, Hunter) (Entered: 11/05/2024) |
| 11/06/2024 | 47 | ORDER by Judge Dale S. Fischer GRANTING Stipulation to Continue Dates in Court's Scheduling Order 46 . See Order for specifics. (jp) (Entered: 11/06/2024) |
| 11/25/2024 | 48 | NOTICE OF MOTION AND MOTION for Summary Judgment filed by plaintiff Coastal Ranches Conservancy. Motion set for hearing on 1/13/2025 at 01:30 PM before Judge Dale S. Fischer. (Attachments: # 1 Declaration of Mark Allen, # 2 Declaration of Doug Campbell) (Maharg, Erica) (Entered: 11/25/2024) |
| 11/25/2024 | 49 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION for Summary Judgment 48 filed by Plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12) (Maharg, Erica) (Entered: 11/25/2024) |
| 11/25/2024 | 50 | DECLARATION of Erica Maharg in support of NOTICE OF MOTION AND MOTION for Summary Judgment 48 filed by Plaintiff Coastal Ranches Conservancy. (Attachments: |

| | | |
|---|---|---|
| | | # 1 Exhibit 13, # 2 Exhibit 14, # 3 Exhibit 15, # 4 Exhibit 16, # 5 Exhibit 17, # 6 Exhibit 18, # 7 Exhibit 19, # 8 Exhibit 20, # 9 Exhibit 21, # 10 Exhibit 22, # 11 Exhibit 23, # 12 Exhibit 24, # 13 Exhibit 25, # 14 Exhibit 26)(Maharg, Erica) (Entered: 11/25/2024) |
| 11/25/2024 | 51 | STATEMENT of Uncontroverted Facts and Conclusions of Law NOTICE OF MOTION AND MOTION for Summary Judgment 48 filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 11/25/2024) |
| 11/25/2024 | 52 | NOTICE OF MOTION AND MOTION for Summary Judgment filed by Defendant Tony Tavares. Motion set for hearing on 1/13/2025 at 01:30 PM before Judge Dale S. Fischer. (Attachments: # 1 Declaration 52-1 Sandstrom Declaration, Ex. 1, # 2 Declaration 52-2 DeVries Declaration, Ex. 2) (Collins, Hunter) (Entered: 11/25/2024) |
| 11/25/2024 | 53 | DECLARATION of McBride; Holden; Lindt; Beck; Molnar; Collins in support of NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Defendant Tony Tavares. (Attachments: # 1 Declaration 53-1 McBride Declaration, Ex. 3, # 2 Declaration 53-2 Holden Declaration, Ex. 4, # 3 Declaration 53-3 Lindt Declaration, Ex. 5, # 4 Declaration 53-4 Beck Declaration, Ex. 6, # 5 Declaration 53-5 Molnar Declaration, Ex. 7, # 6 Declaration 53-6 Collins Declaration, Ex. 8)(Collins, Hunter) (Entered: 11/25/2024) |
| 11/25/2024 | 54 | STATEMENT of Uncontroverted Facts NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Defendant Tony Tavares. (Collins, Hunter) (Entered: 11/25/2024) |
| 11/25/2024 | 55 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Defendant Tony Tavares. (Collins, Hunter) (Entered: 11/25/2024) |
| 12/16/2024 | 56 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Declaration of D. Campbell ISO Plaintiff's Opposition)(Maharg, Erica) (Entered: 12/16/2024) |
| 12/16/2024 | 57 | STATEMENT of Genuine Issues of Material Facts In Opposition to NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 12/16/2024) |
| 12/16/2024 | 58 | STATEMENT of Separate Statement of Additional Material Facts In Opposition of NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 12/16/2024) |
| 12/16/2024 | 59 | DECLARATION of Erica Maharg in opposition to NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13)(Maharg, Erica) (Entered: 12/16/2024) |
| 12/16/2024 | 60 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Exhibit 3, # 2 Exhibit 10, # 3 Exhibit 11, # 4 Exhibit 12)(Maharg, Erica) (Entered: 12/16/2024) |
| 12/16/2024 | 61 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION for Summary Judgment 48 filed by Defendant Tony Tavares. (Attachments: # 1 Declaration 61-1 Sandstrom Declaration, Ex. 1)(Collins, Hunter) (Entered: 12/16/2024) |
| 12/16/2024 | 62 | DECLARATION of DeVries; McBride; Holden; Lindt; Beck; Molnar; Collins in support of NOTICE OF MOTION AND MOTION for Summary Judgment 48 filed by Defendant |

| | | |
|---|---|---|
| | | Tony Tavares. (Attachments: # 1 Declaration 62-1 DeVries Declaration, Ex. 2, # 2 Declaration 62-2 McBride Declaration, Ex. 3, # 3 Declaration 62-3 Holden Declaration, Ex. 4, # 4 Declaration 62-4 Lindt Declaration, Ex. 5, # 5 Declaration 62-5 Beck Declaration, Ex. 6, # 6 Declaration 62-6 Molnar Declaration, Ex. 7, # 7 Declaration 62-7 Collins Declaration, Ex. 8)(Collins, Hunter) (Entered: 12/16/2024) |
| 12/16/2024 | 63 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION for Summary Judgment 48 filed by Defendant Tony Tavares. (Collins, Hunter) (Entered: 12/16/2024) |
| 12/16/2024 | 64 | STATEMENT of Genuine Issues of Disputed/Additional Facts in Support of Opposition to NOTICE OF MOTION AND MOTION for Summary Judgment 48 filed by Defendant Tony Tavares. (Collins, Hunter) (Entered: 12/16/2024) |
| 12/16/2024 | 65 | OBJECTION in opposition to re: NOTICE OF MOTION AND MOTION for Summary Judgment 48 filed by Defendant Tony Tavares. (Collins, Hunter) (Entered: 12/16/2024) |
| 12/30/2024 | 66 | REPLY in support of a motion NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Response to Defendant's SUF Objections, # 2 Reply Re Defendant's Statement of Genuine Disputes, # 3 Opposition to Defendant's Separate Statement of Additional Facts)(Maharg, Erica) (Entered: 12/30/2024) |
| 12/30/2024 | 67 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION for Summary Judgment 48 filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 12/30/2024) |
| 12/30/2024 | 68 | DECLARATION of Erica Maharg in support of NOTICE OF MOTION AND MOTION for Summary Judgment 48 filed by Plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6) (Maharg, Erica) (Entered: 12/30/2024) |
| 12/30/2024 | 69 | REPLY in support of NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Defendant Tony Tavares. (Collins, Hunter) (Entered: 12/30/2024) |
| 12/30/2024 | 70 | DEFENDANTS EVIDENTIARY OBJECTIONS TO PLAINTIFFS EVIDENCE SUBMITTED IN OPPOSITION TO DEFENDANTS STATEMENT OF UNCONTROVERTED FACTS re NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Defendant Tony Tavares. (Collins, Hunter) (Entered: 12/30/2024) |
| 12/30/2024 | 71 | STATEMENT of Genuine Issues of Additional Facts in Support of Summary Judgment to NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Defendant Tony Tavares. (Collins, Hunter) (Entered: 12/30/2024) |
| 12/30/2024 | 72 | DEFENDANTS EVIDENTIARY OBJECTIONS TO PLAINTIFFS EVIDENCE SUBMITTED IN SUPPORT OF SEPARATE STATEMENT OF ADDITIONAL MATERIAL FACTS re NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Defendant Tony Tavares. (Collins, Hunter) (Entered: 12/30/2024) |
| 01/07/2025 | 73 | TEXT ONLY ENTRY (IN CHAMBERS) ORDER TAKING MOTION OFF CALENDAR AND UNDER SUBMISSION by Judge Dale S. Fischer. The Court, on its own motion, takes the Motion 48 and 52 set for Monday, January 13, 2025 off calendar and under submission. The Court will set a new hearing date if it decides oral argument would be helpful. A written order will follow.THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (eo) (Entered: 01/07/2025) |

| | | |
|---|---|---|
| 01/08/2025 | 74 | Amendment to NOTICE OF MOTION AND MOTION for Summary Judgment 52 filed by Defendant Tony Tavares. (Attachments: # 1 Memorandum Dkt. 74-1)(Mullett, Abigail) (Entered: 01/08/2025) |
| 01/09/2025 | 75 | ORDER by Judge Dale S. Fischer re Defendant's Unopposed Application to File 12-Page Revised Reply in support of Defendant's Motion for Summary Judgment in Lieu of Originally Filed Reply 74 is GRANTS. (jp) (Entered: 01/09/2025) |
| 01/24/2025 | 76 | ORDER by Judge Dale S. Fischer GRANTING IN PART and DENYING IN PART Plaintiff's Motion for Summary Judgment; Order DENYING Defendant's Motion for Summary Judgment (Dkt. 48 , 52 ). See Order for specifics. (jp) (Entered: 01/24/2025) |
| 02/14/2025 | 77 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Plaintiff's Findings of Fact and Conclusions of Law)(Maharg, Erica) (Entered: 02/14/2025) |
| 02/14/2025 | 78 | Witness List filed by plaintiff Coastal Ranches Conservancy.. (Maharg, Erica) (Entered: 02/14/2025) |
| 02/14/2025 | 79 | JOINT Exhibit List filed by plaintiff Coastal Ranches Conservancy.. (Maharg, Erica) (Entered: 02/14/2025) |
| 02/14/2025 | 80 | STATUS REPORT *re Settlement* filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 02/14/2025) |
| 02/14/2025 | 81 | NOTICE OF MOTION AND MOTION IN LIMINE #1 to Exclude Evidence and Argument Related to a Caltrans Project's Nexus to Transportation filed by plaintiff Coastal Ranches Conservancy.(Maharg, Erica) (Entered: 02/14/2025) |
| 02/14/2025 | 82 | NOTICE OF MOTION AND MOTION IN LIMINE #2 to Exclude Opinion Testimony Regarding Remedy-Related Issues filed by plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 02/14/2025) |
| 02/14/2025 | 83 | NOTICE OF MOTION AND MOTION IN LIMINE #3 to Exclude Opinion Testimony of Dr. DeVries Related to Partial Barriers filed by plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 02/14/2025) |
| 02/14/2025 | 84 | NOTICE OF MOTION AND MOTION IN LIMINE to Exclude Evidence and Argument Regarding the Application of Laches and Unclean Hands filed by plaintiff Coastal Ranches Conservancy.(Maharg, Erica) (Entered: 02/14/2025) |
| 02/14/2025 | 85 | DECLARATION of Erica Maharg in support of Plaintiff's Motions in Limine MOTION IN LIMINE to Exclude Evidence and Argument Regarding the Application of Laches and Unclean Hands 84 , MOTION IN LIMINE #3 to Exclude Opinion Testimony of Dr. DeVries Related to Partial Barriers 83 , MOTION IN LIMINE #2 to Exclude Opinion Testimony Regarding Remedy-Related Issues 82 , MOTION IN LIMINE #1 to Exclude Evidence and Argument Related to a Caltrans Project's Nexus to Transportation 81 filed by Plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Exhibit 1, # 2 Declaration 2)(Maharg, Erica) (Entered: 02/14/2025) |
| 02/14/2025 | 86 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Defendant Tony Tavares. (Collins, Hunter) (Entered: 02/14/2025) |
| 02/14/2025 | 87 | Witness List filed by Defendant Tony Tavares.. (Collins, Hunter) (Entered: 02/14/2025) |
| 02/14/2025 | 88 | STATUS REPORT *REGARDING SETTLEMENT* filed by Defendant Tony Tavares. (Collins, Hunter) (Entered: 02/14/2025) |
| 02/14/2025 | 89 | NOTICE OF MOTION AND MOTION IN LIMINE (1) to Exclude TESTIMONY OF PLAINTIFFS PROPOSED EXPERT DR. DOUG SHIELDS filed by Defendant Tony |

| | | |
|---|---|---|
| | | Tavares. Motion set for hearing on 3/17/2025 at 03:00 PM before Judge Dale S. Fischer. (Attachments: # 1 Declaration 88-1 Collins Declaration)(Collins, Hunter) (Entered: 02/14/2025) |
| 02/14/2025 | 90 | NOTICE OF MOTION AND MOTION IN LIMINE (2) to Exclude EXPERT REPORTS AND EXPERT RESUMES filed by Defendant Tony Tavares. Motion set for hearing on 3/17/2025 at 03:00 PM before Judge Dale S. Fischer. (Attachments: # 1 Declaration 90-1 Collins Declaration)(Collins, Hunter) (Entered: 02/14/2025) |
| 02/14/2025 | 91 | NOTICE OF MOTION AND MOTION IN LIMINE (3) to Exclude NEWLY ALLEGED BARRIERS filed by Defendant Tony Tavares. Motion set for hearing on 3/17/2025 at 03:00 PM before Judge Dale S. Fischer. (Attachments: # 1 Declaration 91-1 Collins Declaration)(Collins, Hunter) (Entered: 02/14/2025) |
| 02/14/2025 | 92 | NOTICE OF MOTION AND MOTION IN LIMINE (4) to Exclude EVIDENCE RELATING TO STATE AND LOCAL AGENCY REGULATIONS AND LAWS AND STATE AND LOCAL AGENCY OR CALTRANS ACTIONS RELATING THERETO filed by Defendant Tony Tavares. Motion set for hearing on 3/17/2025 at 03:00 PM before Judge Dale S. Fischer. (Attachments: # 1 Declaration 92-1 Collins Declaration)(Collins, Hunter) (Entered: 02/14/2025) |
| 02/21/2025 | 93 | OBJECTIONS to Memorandum of Contentions of Fact and Law 77 filed by Defendant Tony Tavares. (Mullett, Abigail) (Entered: 02/21/2025) |
| 03/04/2025 | 94 | OPPOSITION to MOTION IN LIMINE (1) to Exclude TESTIMONY OF PLAINTIFFS PROPOSED EXPERT DR. DOUG SHIELDS 89 filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 03/04/2025) |
| 03/04/2025 | 95 | OPPOSITION to MOTION IN LIMINE (4) to Exclude EVIDENCE RELATING TO STATE AND LOCAL AGENCY REGULATIONS AND LAWS AND STATE AND LOCAL AGENCY OR CALTRANS ACTIONS RELATING THERETO 92 filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 03/04/2025) |
| 03/04/2025 | 96 | OPPOSITION to MOTION IN LIMINE (2) to Exclude EXPERT REPORTS AND EXPERT RESUMES 90 filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 03/04/2025) |
| 03/04/2025 | 97 | OPPOSITION to MOTION IN LIMINE (3) to Exclude NEWLY ALLEGED BARRIERS 91 filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 03/04/2025) |
| 03/04/2025 | 98 | DECLARATION of Erica Maharg in opposition to MOTION IN LIMINE (1) to Exclude TESTIMONY OF PLAINTIFFS PROPOSED EXPERT DR. DOUG SHIELDS 89 , MOTION IN LIMINE (3) to Exclude NEWLY ALLEGED BARRIERS 91 , MOTION IN LIMINE (4) to Exclude EVIDENCE RELATING TO STATE AND LOCAL AGENCY REGULATIONS AND LAWS AND STATE AND LOCAL AGENCY OR CALTRANS ACTIONS RELATING THERETO 92 , MOTION IN LIMINE (2) to Exclude EXPERT REPORTS AND EXPERT RESUMES 90 filed by Plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Exhibit 1-5, # 2 Exhibit 6-12)(Maharg, Erica) (Entered: 03/04/2025) |
| 03/04/2025 | 99 | Opposition re: MOTION IN LIMINE #1 to Exclude Evidence and Argument Related to a Caltrans Project's Nexus to Transportation 81 filed by Defendant Tony Tavares. (Attachments: # 1 Declaration Dkt. 99-1 Collins Decl. to MIL No. 1)(Mullett, Abigail) (Entered: 03/04/2025) |
| 03/04/2025 | 100 | Opposition re: MOTION IN LIMINE #2 to Exclude Opinion Testimony Regarding Remedy-Related Issues 82 filed by Defendant Tony Tavares. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Declaration Dkt. 100-1 Collins Decl. to MIL No. 2)(Mullett, Abigail) (Entered: 03/04/2025) |
| 03/04/2025 | 101 | Opposition re: MOTION IN LIMINE #3 to Exclude Opinion Testimony of Dr. DeVries Related to Partial Barriers 83 filed by Defendant Tony Tavares. (Attachments: # 1 Declaration Dkt. 101-1 Mullett Decl. to MIL No. 3)(Mullett, Abigail) (Entered: 03/04/2025) |
| 03/04/2025 | 102 | Opposition re: MOTION IN LIMINE to Exclude Evidence and Argument Regarding the Application of Laches and Unclean Hands 84 filed by Defendant Tony Tavares. (Attachments: # 1 Declaration Dkt. 102-1 Mullett Decl. to MIL No. 4)(Mullett, Abigail) (Entered: 03/04/2025) |
| 03/12/2025 | 103 | TEXT ONLY ENTRY (IN CHAMBERS) ORDER by Judge Dale S. Fischer. The Court will be unable to try this case until June 2025 at the earliest. The parties are to meet and confer on new stipulated pretrial conference and trial dates. The pretrial conference should be a Monday (not a holiday) four weeks prior to the trial date (which must be a Tuesday). THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (eo) (Entered: 03/12/2025) |
| 03/26/2025 | 104 | REQUEST to Set Trial Date on October 7, 2025 filed by Defendant Tony Tavares. (Mullett, Abigail) (Entered: 03/26/2025) |
| 03/26/2025 | 105 | REQUEST to Set Trial Date on 8/5/2025 filed by plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Exhibit A, # 2 Proposed Order) (Maharg, Erica) (Entered: 03/26/2025) |
| 03/31/2025 | 106 | TEXT ONLY ENTRY (IN CHAMBERS) ORDER by Judge Dale S. Fischer. The pretrial conference is continued to September 8, 2025 at 1:30 p.m. The trial is continued to October 7, 2025 at 8:30 a.m.THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (doc) (Entered: 03/31/2025) |
| 07/11/2025 | 107 | NOTICE OF LODGING Proposed Pretrial Conference Order Plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Proposed Order Joint Pretrial Conference Order) (Maharg, Erica) (Entered: 07/11/2025) |
| 08/07/2025 | 108 | Notice of Appearance or Withdrawal of Counsel: for attorney Erica A Maharg counsel for Plaintiff Coastal Ranches Conservancy. Harrison M. Beck is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 08/07/2025) |
| 09/04/2025 | 109 | First NOTICE of Appearance filed by attorney Theresa Michelle Trillo on behalf of Plaintiff Coastal Ranches Conservancy (Attorney Theresa Michelle Trillo added to party Coastal Ranches Conservancy (pty:pla))(Trillo, Theresa) (Entered: 09/04/2025) |
| 09/04/2025 | 110 | NOTICE OF MOTION AND MOTION to Extend Discovery Cut-Off Date to 10/10/2025 filed by plaintiff Coastal Ranches Conservancy. Motion set for hearing on 10/6/2025 at 01:30 PM before Judge Dale S. Fischer. (Attachments: # 1 Proposed Order, # 2 Declaration of Daniel Cooper) (Maharg, Erica) (Entered: 09/04/2025) |
| 09/04/2025 | 111 | EX PARTE APPLICATION to Shorten Time for Hearing on re NOTICE OF MOTION AND MOTION to Extend Discovery Cut-Off Date to 10/10/2025 110 to 9/22/2025 filed by plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Proposed Order, # 2 Declaration of Daniel Cooper) (Maharg, Erica) (Entered: 09/04/2025) |

| | | |
|---|---|---|
| 09/07/2025 | 112 | EX PARTE APPLICATION to Shorten Time for Hearing on re EX PARTE APPLICATION to Shorten Time for Hearing on re NOTICE OF MOTION AND MOTION to Extend Discovery Cut-Off Date to 10/10/2025 110 to 9/22/2025 111 filed by Defendant Tony Tavares. (Attachments: # 1 Declaration 112-1 Collins Declaration) (Collins, Hunter) (Entered: 09/07/2025) |
| 09/08/2025 | 113 | FINAL PRETRIAL CONFERENCE (Held and Completed) before Judge Dale S. Fischer: PLAINTIFF'S MOTIONS IN LIMINE #1-4 [ 81 , 82 , 83 - 84 ]; DEFENDANT'S MOTIONS IN LIMINE #1-4 [ 89 , 90 , 91 - 92 ]. Oral arguments by counsel are heard and the matters are taken under submission. A written order will follow. See Final Pretrial Conference for specifics. Court Reporter: Myra Ponce. (jp) (Entered: 09/09/2025) |
| 09/09/2025 | 114 | ORDER by Judge Dale S. Fischer re Motions in Limine (Dkt. 81 , 82 , 83 , 84 , 89 , 90 , 91 , 92 ). See Order for specifics. (jp) (Entered: 09/09/2025) |
| 09/10/2025 | 115 | TRANSCRIPT ORDER as to Plaintiff Coastal Ranches Conservancy for Court Reporter. Court will contact Theresa Trillo at tt@atalawgroup.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Trillo, Theresa) (Entered: 09/10/2025) |
| 09/10/2025 | 116 | TRANSCRIPT ORDER as to Defendant Tony Tavares for Court Reporter. Court will contact Abigail Mullett at abigail.mullett@dot.ca.gov with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Mullett, Abigail) (Entered: 09/10/2025) |
| 09/11/2025 | 117 | ORDER by Judge Dale S. Fischer DENYING Motion to Extend Discovery Cut-Off Date (Dkt. 110 , 111 , 112 ). The motion to extend the discovery cutoff date is DENIED. The ex parte application to have the motion heard on an expedited basis is DENIED AS MOOT. (jp) (Entered: 09/11/2025) |
| 09/23/2025 | 118 | WITNESS TESTIMONY SUMMARIES filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 09/23/2025) |
| 09/23/2025 | 119 | WITNESS TESTIMONY SUMMARIES filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 09/23/2025) |
| 09/23/2025 | 120 | WITNESS TESTIMONY SUMMARIES filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 09/23/2025) |
| 09/23/2025 | 121 | WITNESS TESTIMONY SUMMARIES filed by Defendant Tony Tavares. (Attachments: # 1 Declaration 121-1 Lindt Declaration, # 2 Exhibit 121-2 Lindt Declaration, Trial Ex. 208, # 3 Exhibit 121-3 Lindt Declaration, Trial Ex. 174, # 4 Exhibit 121-4 Lindt Declaration, Trial Ex. 175, # 5 Exhibit 121-5 Lindt Declaration, Trial Ex. 213, # 6 Exhibit 121-6 Lindt Declaration, Trial Ex. 168, # 7 Exhibit 121-7 Lindt Declaration, Trial Ex. 20, # 8 Exhibit 121-8 Lindt Declaration, Trial Ex. 219, # 9 Exhibit 121-9 Lindt Declaration, Trial Ex. 164)(Collins, Hunter) (Entered: 09/23/2025) |
| 09/23/2025 | 122 | WITNESS TESTIMONY SUMMARIES filed by Defendant Tony Tavares. (Attachments: # 1 Declaration 122-1 McBride Decl., # 2 Exhibit 122-2 McBride Decl., Trial Ex. 181, # 3 Exhibit 122-3 McBride Decl., Trial Ex. 165, # 4 Exhibit 122-4 McBride Decl., Trial Ex. 164, # 5 Exhibit 122-5 McBride Decl., Trial Ex. 222, # 6 Exhibit 122-6 McBride Decl., Trial Ex. 27)(Collins, Hunter) (Entered: 09/23/2025) |
| 09/23/2025 | 123 | WITNESS TESTIMONY SUMMARIES filed by Defendant Tony Tavares. (Attachments: # 1 Declaration 123-1 Holden Decl., # 2 Exhibit 123-2 Holden Decl., Trial Ex. 205, # 3 Exhibit 123-3 Holden Decl., Trial Ex. 182, # 4 Exhibit 123-4 Holden Decl., Trial Ex. 208) (Collins, Hunter) (Entered: 09/23/2025) |

| | | |
|---|---|---|
| 09/23/2025 | 124 | WITNESS TESTIMONY SUMMARIES filed by Defendant Tony Tavares. (Attachments: # 1 Declaration 124-1 DeVries Decl., # 2 Exhibit 124-2 DeVries Decl., Trial Ex. 208, # 3 Exhibit 124-3 DeVries Decl., Trial Ex. 54, # 4 Exhibit 124-4 DeVries Decl., Trial Ex. 37) (Collins, Hunter) (Entered: 09/23/2025) |
| 09/29/2025 | 125 | NOTICE of Change of Attorney Business or Contact Information: for attorney Abigail J. Fish counsel for Defendant Tony Tavares. Filed by Defendant Tony Tavares. (Fish, Abigail) (Entered: 09/29/2025) |
| 09/30/2025 | 126 | Notice filed by Defendant Tony Tavares. (Fish, Abigail) (Entered: 09/30/2025) |
| 09/30/2025 | 127 | AMENDED DOCUMENT filed by Plaintiff Coastal Ranches Conservancy. Amendment to Witness List 78 *Plaintiff's Amended Witness List* (Maharg, Erica) (Entered: 09/30/2025) |
| 09/30/2025 | 128 | AMENDED DOCUMENT filed by Plaintiff Coastal Ranches Conservancy. Amendment to Exhibit List 79 *Amended Joint Exhibit List* (Maharg, Erica) (Entered: 09/30/2025) |
| 09/30/2025 | 129 | AMENDED DOCUMENT filed by Plaintiff Coastal Ranches Conservancy. Amendment to Memorandum of Contentions of Fact and Law 77 *Plaintiff's Amended Findings of Fact and Conclusions of Law* (Maharg, Erica) (Entered: 09/30/2025) |
| 09/30/2025 | 130 | OBJECTIONS to Witness Testimony Summaries,, 121 *Plaintiff's Objections to Direct Testimony of Berkeley Lindt for Defendant, ECF No. 121-1* filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 09/30/2025) |
| 09/30/2025 | 131 | OBJECTIONS to Witness Testimony Summaries, 122 *Plaintiff's Objections to Direct Testimony of Sunny McBride for Defendant, ECF No. 122-1* filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 09/30/2025) |
| 09/30/2025 | 132 | OBJECTIONS to Witness Testimony Summaries, 123 *Plaintiff's Objections to Direct Testimony of Hallie Holden for Defendant, ECF No. 123-1* filed by Plaintiff Coastal Ranches Conservancy. (Maharg, Erica) (Entered: 09/30/2025) |
| 09/30/2025 | 133 | *Plaintiff's Deposition and Discovery Designations* (Attachments: # 1 Exhibit A - McBride Depo. Transcript Excerpts, # 2 Exhibit B - Holden Vol. I Depo. Transcript Excerpts, # 3 Exhibit C - Holden Vol. II Depo. Transcript Excerpts, # 4 Exhibit D - Sandstrom Depo. Transcript Excerpts, # 5 Exhibit E - Beck Depo. Transcript Excerpts, # 6 Exhibit F - Lindt Depo. Transcript Excerpts, # 7 Exhibit G - Defendant's Second Amended Reponses and Objections to Plaintiff's First Set of Requests for Admission)(Maharg, Erica) (Entered: 09/30/2025) |
| 09/30/2025 | 134 | TRIAL BRIEF *Plaintiff's Trial Brief (L.R. 16-10)* filed by Plaintiff Coastal Ranches Conservancy.. (Maharg, Erica) (Entered: 09/30/2025) |
| 09/30/2025 | 135 | Defendant's Deposition Objections and Counter-Designations filed by Defendant Tony Tavares re: Miscellaneous Document,, 133 (Collins, Hunter) (Entered: 09/30/2025) |
| 09/30/2025 | 136 | *Defendant's Findings of Fact and Conclusions of Law* (Collins, Hunter) (Entered: 09/30/2025) |
| 09/30/2025 | 137 | OBJECTIONS to Witness Testimony Summaries 118 , Witness Testimony Summaries 119 , Witness Testimony Summaries 120 filed by Defendant Tony Tavares. (Collins, Hunter) (Entered: 09/30/2025) |
| 09/30/2025 | 138 | TRIAL BRIEF filed by Defendant Tony Tavares.. (Collins, Hunter) (Entered: 09/30/2025) |
| 09/30/2025 | 139 | AMENDED DOCUMENT filed by Defendant Tony Tavares. Amendment to Witness List 87 (Collins, Hunter) (Entered: 09/30/2025) |

| | | |
|---|---|---|
| 10/02/2025 | 140 | AMENDED DOCUMENT filed by Plaintiff Coastal Ranches Conservancy. Amendment to Trial Brief 134 *Plaintiff's Unopposed Application to File Revised Trial Brief* (Attachments: # 1 Exhibit Plaintiff's Amended Trial Brief (L.R. 16-10))(Maharg, Erica) (Entered: 10/02/2025) |
| 10/02/2025 | 141 | NOTICE OF ERRATA filed by Plaintiff Coastal Ranches Conservancy. correcting Witness Testimony Summaries 119 *Plaintiff's Notice of Errata to Direct Testimony of Doug Campbell, ECF No. 119* (Maharg, Erica) (Entered: 10/02/2025) |
| 10/02/2025 | 142 | NOTICE OF ERRATA filed by Plaintiff Coastal Ranches Conservancy. correcting Witness Testimony Summaries 120 *Plaintiff's Notice of Errata to Direct Testimony of Dr. Douglas Shields, Jr., PhD., P.E., BC.WRE, ECF No. 120* (Maharg, Erica) (Entered: 10/02/2025) |
| 10/03/2025 | 143 | TRANSCRIPT for proceedings held on 09/08/2025 at 1:30 PM. Court Reporter/Electronic Court Recorder: Myra L. Ponce, CSR, RDR, CRR, e-mail address myraponcecsr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 10/24/2025. Redacted Transcript Deadline set for 11/3/2025. Release of Transcript Restriction set for 1/2/2026. (Ponce, Myra) (Entered: 10/03/2025) |
| 10/03/2025 | 144 | NOTICE OF FILING TRANSCRIPT filed for proceedings 09/08/2025 at 1:30 PM re Transcript 143 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Ponce, Myra) TEXT ONLY ENTRY (Entered: 10/03/2025) |
| 10/06/2025 | 145 | AMENDED DOCUMENT filed by Defendant Tony Tavares. Amendment to Witness List 87 , Amended Document (Non-Motion) 139 *Second Amended Witness List* (Fish, Abigail) (Entered: 10/06/2025) |
| 10/07/2025 | 146 | MINUTES OF COURT TRIAL (1st Day) held before Judge Dale S. Fischer: Opening statements made by Plaintiff and Defendant. Witnesses called, sworn and testified. Exhibits identified and admitted. Plaintiff(s) rest. Bench Trial continued to 10/8/2025 08:30 AM before Judge Dale S. Fischer. Court Reporter: Miranda Algorri. (rolm) (Entered: 10/08/2025) |
| 10/08/2025 | 147 | MINUTES OF Court Trial (2nd Day) held and completed before Judge Dale S. Fischer. Witnesses called, sworn and testified. Exhibits identified and admitted. Case submitted. Briefs to be filed by TBD. Counsel stipulate to the return of exhibits upon the conclusion of trial. Exhibit Release Form prepared and filed. Court Reporter: Miranda Algorri. (rolm) (Entered: 10/09/2025) |
| 10/24/2025 | 148 | STIPULATION for Order Granting Stipulation Re: Post Trial Briefing filed by Plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Proposed Order Granting Stipulation Re: Post Trial Briefing)(Trillo, Theresa) (Entered: 10/24/2025) |
| 10/24/2025 | 149 | ORDER GRANTING STIPULATION RE: POST TRIAL BRIEFING by Judge Dale S. Fischer. Based upon the Stipulation of the Parties and good cause appearing, it is hereby ORDERED that Plaintiff and Defendant shall each file a post-trial brief on or before November 7, 2025. (rolm) (Entered: 10/27/2025) |
| 11/05/2025 | 150 | TRANSCRIPT for proceedings held on VOL 1, 10-07-25, 8:40 AM. Court Reporter/Electronic Court Recorder: Miranda Algorri, phone number/email mirandaalgorri@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due |

| | | |
|---|---|---|
| | | 11/26/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/3/2026. (Algorri, Miranda) (Entered: 11/05/2025) |
| 11/05/2025 | 151 | TRANSCRIPT for proceedings held on VOL 2, 10-08-25, 8:30 AM. Court Reporter/Electronic Court Recorder: Miranda Algorri, phone number/email mirandaalgorri@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 11/26/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/3/2026. (Algorri, Miranda) (Entered: 11/05/2025) |
| 11/05/2025 | 152 | NOTICE OF FILING TRANSCRIPT filed for proceedings VOL 1, 10-07-25, 8:40 AM; VOL 2, 10-08-25, 8:30 AM re Transcript 151 , 150 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Algorri, Miranda) TEXT ONLY ENTRY (Entered: 11/05/2025) |
| 11/06/2025 | 153 | LIST OF EXHIBITS AND WITNESSES at trial. (jp) (Entered: 11/06/2025) |
| 11/06/2025 | 154 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; Pursuant to stip of counsel and/or by Order of the Court, all exhibits listed on Joint exhibits list are returned to counsel for respective party(ies). (jp) (Entered: 11/06/2025) |
| 11/07/2025 | 155 | AMENDED DOCUMENT filed by Plaintiff Coastal Ranches Conservancy. Amendment to Amended Document (Non-Motion) 129 *Plaintiff's Second Amended Findings of Fact and Conclusions of Law* (Maharg, Erica) (Entered: 11/07/2025) |
| 11/07/2025 | 156 | TRIAL BRIEF *Plaintiff's Post-Trial Brief* filed by Plaintiff Coastal Ranches Conservancy.. (Maharg, Erica) (Entered: 11/07/2025) |
| 11/07/2025 | 157 | BRIEF filed by Defendant Tony Tavares. (Collins, Hunter) (Entered: 11/07/2025) |
| 03/23/2026 | 158 | REQUEST FOR JUDICIAL NOTICE *OF NMFS BIOLOGICAL OPINION; DECLARATION OF SUNNY MCBRIDE* filed by Defendant Tony Tavares. (Fish, Abigail) (Entered: 03/23/2026) |
| 03/25/2026 | 159 | ORDER by Judge Dale S. Fischer re Brief on Mootness Issue 157 . Defendant is ordered to file a brief not to exceed 10 pages supporting its position no later than 4/6/2026. Plaintiff may respond in a brief of no more than 10 pages no later than 4/20/2026. Defendant may file a reply of no more than five pages no later than 4/27/2026. (jp) (Entered: 03/25/2026) |
| 04/06/2026 | 160 | BRIEF filed by Defendant Tony Tavares. *Mootness Issue* (Fish, Abigail) (Entered: 04/06/2026) |
| 04/20/2026 | 161 | BRIEF filed by Plaintiff Coastal Ranches Conservancy. regarding Order, 159 . (Maharg, Erica) (Entered: 04/20/2026) |
| 04/27/2026 | 162 | REPLY filed by Defendant Tony Tavares to Brief (non-motion non-appeal) 161 , Brief (non-motion non-appeal) 160 , Order, 159 *Mootness Issue* (Fish, Abigail) (Entered: 04/27/2026) |
| 05/21/2026 | 163 | ORDER by Judge Dale S. Fischer DISMISSING Plaintiff's Second Cause of Action, the second cause of action for violation of Section 9 of the ESA is DISMISSED. (jp) (Entered: 05/21/2026) |
| 05/21/2026 | 164 | ORDER by Judge Dale S. Fischer re Evidentiary Objections. The objection to Exhibit 4 is sustained as hearsay as the exhibit appears to lack relevance for any non-hearsay purpose. |

| | | |
|---|---|---|
| | | The objection to Exhibit 143 is sustained. It appears to be offered for a hearsay purpose and it was not adequately established as a public record. (jp) (Entered: 05/21/2026) |
| 05/21/2026 | 165 | FINDINGS OF FACT AND CONCLUSIONS OF LAW signed by Judge Dale S. Fischer. (jp) (Entered: 05/21/2026) |
| 05/21/2026 | 166 | JUDGMENT by Judge Dale S. Fischer. IT IS ORDERED AND ADJUDGED that Plaintiff take nothing, the action be dismissed with prejudice, and Defendant recover costs of suit pursuant to a bill of costs filed in accordance with 28 USC section 1920. (MD JS-6, Case Terminated). (jp) (Entered: 05/21/2026) |
| 06/04/2026 | 167 | APPLICATION to the Clerk to Tax Costs against plaintiff Coastal Ranches Conservancy filed by Defendant Tony Tavares. (Fish, Abigail) (Entered: 06/04/2026) |
| 06/18/2026 | 168 | OBJECTIONS to APPLICATION to the Clerk to Tax Costs against plaintiff Coastal Ranches Conservancy 167 filed by Plaintiff Coastal Ranches Conservancy. (Attachments: # 1 Exhibit 1, # 2 Declaration In Support of Plaintiff's Opposition and Objections)(Trillo, Theresa) (Entered: 06/18/2026) |
| 06/19/2026 | 169 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Plaintiff Coastal Ranches Conservancy. Appeal of Judgment, 166 . (Appeal Fee - $605 Fee Paid, Receipt No. ACACDC-42586297.) (Maharg, Erica) (Entered: 06/19/2026) |
| 06/22/2026 | 170 | RESPONSE filed by Defendant Tony Tavaresto Objection, 168 , APPLICATION to the Clerk to Tax Costs against plaintiff Coastal Ranches Conservancy 167 (Attachments: # 1 Declaration)(Fish, Abigail) (Entered: 06/22/2026) |
| 06/23/2026 | 171 | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 26-4017 assigned to Notice of Appeal to 9th Circuit Court of Appeals 169 as to Plaintiff Coastal Ranches Conservancy. (mat) (Entered: 06/24/2026) |
| 07/06/2026 | 172 | DESIGNATION of Record on Appeal by Plaintiff Coastal Ranches Conservancy re 169 (Maharg, Erica) (Entered: 07/06/2026) |
| 07/06/2026 | 173 | STATEMENT OF ISSUES PURSUANT TO FED. R. APP. P. 10(b)(3)(A) filed by Plaintiff Coastal Ranches Conservancy re: Designation of Record on Appeal 172 . (Maharg, Erica) (Entered: 07/06/2026) |

## PACER Service Center

### Transaction Receipt

| | | | |
|---|---|---|---|
| 10/02/2026 12:10:20 | | | |
| **PACER Login:** | theresamtrillo | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:24-cv-00468-DSF-RAO End date: 10/2/2026 |
| **Billable Pages:** | 16 | **Cost:** | 1.60 |